# EXHIBIT B

Digitally signed by Christina.Stelling
Date: 2024.01.12 11:45:36 -08'00'



# APPRAISAL OF REAL PROPERTY

The Davis
817 Saint Paul Street
Baltimore, MD 21202

## IN AN APPRAISAL REPORT

As of December 13, 2023

## Prepared For:

StanCorp Mortgage Investors, LLC or its assigns
10265 NE Tanasbourne Drive
Hillsboro, OR 97124
Loan Number: C3110107

## Prepared By:

Cushman & Wakefield of Maryland, LLC
Valuation & Advisory
One East Pratt Street, Suite 700
Baltimore, MD 21202
Cushman & Wakefield File ID: 24-26007-900042-001

CUSHMAN & WAKEFIELD OF MARYLAND, LLC
ONE EAST PRATT STREET, SUITE 700
BALTIMORE, MD 21202



**The Davis**

**817 Saint Paul Street**

**Baltimore, MD 21202**



One East Pratt Street, Suite 700
Baltimore, MD 21202
Tel    +1 (410) 685-9595
cushmanwakefield.com

January 10, 2024


Aaron Alexander
Mortgage Loan Analyst
**StanCorp Mortgage Investors, LLC or its assigns**
10265 NE Tanasbourne Drive
Hillsboro, OR 97124

Re:    Appraisal Report

  **The Davis**
  817 Saint Paul Street
  Baltimore, MD 21202

  Cushman & Wakefield File ID:    24-26007-900042-001
  Loan Number:                            C3110107

Dear Mr. Alexander:

In fulfillment of our agreement as outlined in the Letter of Engagement copied in the Addenda, we are pleased to transmit our appraisal of the above referenced property in the following Appraisal Report. Per the client's request, this Appraisal Report is intended to comply with the reporting requirements set forth under Standards Rule 2-2(a) of the Uniform Standards of Professional Appraisal Practice, which is presented in a format previously referred to as a "Summary Report". As such, it presents limited discussions of the data, reasoning, or analyses used in the appraisal process to develop the appraiser's opinion of value. Additional supporting documentation concerning the data, reasoning, and analyses is retained in our files. The depth of the discussion contained in this report is specific to the needs of the client and for the intended use. The intended users of this appraisal are for StanCorp Mortgage Investors, LLC, or its Assigns. The intended use of this appraisal is for loan underwriting and/or credit decisions by the Bank and/or participants.

**Property Overview:** The subject is located at the southeast quadrant of Saint Paul Street and East Read Street within the historic Mount Vernon neighborhood in downtown Baltimore City. The subject, referred to as The Davis, is a 8-story, elevator-served apartment building containing 101 apartment units and one 2,400 square foot lower-level/walk-out commercial unit leased by a performance theater company under long-term lease agreement. This historic masonry brick building was completed circa 1930 for hotel use and was converted for apartment use in 1962. The subject contains a total of 14,717 square feet of land area, which includes a 1,904 square foot parking lot improved with five surface parking spaces located one block northeast the subject's building along Hunter Street. Due to the size and location of the parking lot, it has limited possible alternative uses other than a parking lot. For analysis purposes, we valued the subject as one economic entity inclusive of the apartment building and supporting parking lot. The subject's building parcel is also improved with one additional parking space.

Cushman & Wakefield of Maryland, LLC

The current owner acquired the subject in August 2023 for $12,980,144. The owner subsequently completed a gut renovation of the building at a total cost of $14,580,000, which was nearing completion as of the date of inspection. Building renovations included upgraded common areas, mechanical systems and new unit appliances and finishes. The owner reports the project was completed as of January 1, 2024, which is the analysis start date of this appraisal.

**Tenancy:** The subject's apartments include a unit mix of one, two and three bedroom units that is typical of comparable apartment projects and reflect average unit size of 879 square feet. Project amenities include controlled access entrance and surface parking. Each unit features fully equipped kitchens with contemporary appliances, cabinets and countertops, washer and dryers and market-standard interior finishes. The owner has leased 98 of apartment units, or 97% of the project with an average contract rent $2,129 per unit per month, or $2.57 per square foot per month. The owner provided a certified rent roll that is copied in the Addenda of this report. A majority of the tenants are scheduled to take occupancy and commence rent by March 1, 2024. We made a deduction for lost rent until the tenants take occupancy. The owner reports the subject's six parking spaces have been leased at $155 per month. The subject's lower level commercial space has been leased by the Spotlighters Theater since 1969. The tenant signed an early lease extension in December 2022, which extended the lease term from November 1, 2023 through October 31, 2033 with an initial base rental rate of $1,825 per month, with 3.0% annual escalations.

**Investment Considerations:** The Commercial Real Estate (CRE) market is driven by investor demand and strong liquidity. We are monitoring the impacts on both factors as they relate to the Federal Reserve's historical and projected interest rate changes, inflation, and other macroeconomic factors, which have increased uncertainty in the financial and CRE markets. Furthermore, Cushman & Wakefield is closely examining all latest economic developments, and their effects on the subject and its market. Please refer to the Investment Considerations section of this report for additional details.

**Value Conclusions:** This Appraisal Report has been prepared in accordance with our interpretation of your institution's guidelines, Title XI of the Financial Institutions Reform, Recovery, and Enforcement Act of 1989 (FIRREA), and the Uniform Standards of Professional Appraisal Practice (USPAP).

Based on the agreed-to Scope of Work, and as outlined in the report, the following value opinions were developed:

| Value Conclusions | | | |
|---|---|---|---|
| Appraisal Premise | Real Property Interest | Date of Value | Value Conclusion |
| Market Value As-Is | Leased Fee | December 13, 2023 | $26,700,000 |
| Insurable Value | N/A | December 13, 2023 | $15,300,000 |

*Compiled by Cushman & Wakefield of Maryland, LLC*

# Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

We assume the project will be completed within the timeframe and for the costs and in the manner as represented to the appraiser and presented in this report. We assume rent will commence by the tenants reflected by the owner's certified rent roll and within the timeframe as presented to the appraiser as detailed in this report.

# Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

This appraisal does not employ any hypothetical conditions.

Aaron Alexander                                                                    Cushman & Wakefield of Maryland, LLC
StanCorp Mortgage Investors, LLC or its assigns
January 10, 2024
Page 5

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits, and Addenda.

Respectfully submitted,

**CUSHMAN & WAKEFIELD OF MARYLAND, LLC**

_(signature)_

---

David J. Masters, MAI, FRICS
Executive Director, Valuation & Advisory
MD Certified General Appraiser
License No. 1512
david.masters@cushwake.com
(410) 752-4285  Office Direct

# Table of Contents

Summary of Salient Facts and Conclusions ................................................................. 7
Property Photographs ............................................................................................... 10
Scope of Work ......................................................................................................... 14
  Overview .............................................................................................................. 14
  Report Option Description .................................................................................... 15
  Identification of Property ..................................................................................... 15
  Property Ownership and Recent History ............................................................ 16
  Dates of Inspection and Valuation ...................................................................... 17
  Client, Intended Use and Users of the Appraisal ............................................... 17
Regional Analysis .................................................................................................... 18
Apartment Market Analysis ..................................................................................... 35
  Baltimore Apartment Market Overview ............................................................... 35
  Competitive Properties Overview ........................................................................ 43
  Demographic Profile ............................................................................................ 47
  Apartment Market Analysis Summary ................................................................. 52
Property Analysis ..................................................................................................... 53
  Site Description .................................................................................................... 53
  Improvements Description .................................................................................... 58
  Real Property Taxes And Assessments .............................................................. 62
  Zoning .................................................................................................................. 65
Valuation .................................................................................................................. 67
  Highest and Best Use .......................................................................................... 67
  Valuation Process ................................................................................................ 69
  Sales Comparison Approach ............................................................................... 70
  Income Capitalization Approach .......................................................................... 79
  Investment Considerations .................................................................................. 93
  Reconciliation and Final Value Opinion ............................................................ 104
  Extraordinary Assumptions ................................................................................ 105
  Hypothetical Conditions ..................................................................................... 105
  Insurable Replacement Cost/Insurable Value .................................................... 106
  Assumptions and Limiting Conditions ................................................................ 108
  Certification ........................................................................................................ 110
Addenda Contents .................................................................................................. 111

## Summary of Salient Facts and Conclusions

| BASIC INFORMATION | |
|---|---|
| Common Property Name: | The Davis |
| Address: | 817 Saint Paul Street |
| | Baltimore, Maryland 21202 |
| Jurisdiction: | Baltimore City |
| Property Ownership Entity: | CC 817 Saint Paul Street LLC c/o Chasen Companies |

| SITE INFORMATION | | |
|---|---|---|
| Land Area: | 14,717 Square Feet | 0.34 Acres |
| Site Shape: | Rectangular | |
| Site Topography: | Gently sloping | |
| Frontage: | Good | |
| Site Utility: | Good | |
| Flood Zone: | X | |
| Flood Map Number: | 240087-0018G | |
| Flood Map Date: | June 16, 2021 | |

| BUILDING INFORMATION | |
|---|---|
| Type of Property: | Multi-Family |
| Sub Type: | Low-rise apartment building |
| **Building Area:** | |
| Number of Apartment Units: | 101 Units |
| Gross Building Area: | 104,520 SF |
| Total Net Rentable Area: | 91,200 SF |
| Land-to-Building Ratio: | 0.14:1 |
| Number of Buildings: | One |
| Number of Stories: | Eight |
| Quality: | Good |
| Year Built: | 1930 |
| Year Renovated: | 2023 |
| Condition: | Good |
| Actual Age: | 93 Years |
| Effective Age: | 10 Years |
| Remaining Economic Life: | 40 Years |
| **Parking:** | |
| Number of Parking Spaces: | 5 |
| Parking Ratio (Per Unit): | 0.0 |
| Parking Type: | Surface |

**Unit Amenities:**
Each unit features fully equipped kitchens with contemporary appliances, cabinets and countertops, washer and dryers and market-standard interior finishes.

**Project Amenities:**
Project amenities include controlled access entrance and surface parking.

## MUNICIPAL INFORMATION

**Assessment Information:**

| | |
|---|---|
| **Assessing Authority:** | Baltimore City |
| **Assessor's Parcel Identification:** | 11-12-0518-024, 11-12-0514-028, 030 |
| **Current Tax Year:** | 2023 |
| **Taxable Assessment:** | $5,782,200 |
| **Current Tax Liability:** | $141,362 |
| **Taxes per Unit:** | $1,400 |
| **Are taxes current?** | Taxes are current |
| **Is a grievance underway?** | Not to our knowledge |

**Zoning Information:**

| | |
|---|---|
| **Municipality Governing Zoning:** | Baltimore City |
| **Current Zoning:** | OR-2 (Office-Residential Zoning District) |
| **Is current use permitted?** | Yes |
| **Current Use Compliance:** | Complying use |

## HIGHEST & BEST USE

**As Though Vacant:**

An apartment building with street-level commercial space built to its maximum feasible building area, as demand warrants.

**As Improved:**

An apartment building with street-level commercial space as is improved

| VALUATION INDICES | Market Value As-Is |
|---|---|
| **VALUE DATE** | **December 13, 2023** |
| **SALES COMPARISON APPROACH** | |
| Indicated Value: | $26,600,000 |
| Per Unit: | $263,366 |
| **INCOME CAPITALIZATION APPROACH** | |
| **Direct Capitalization** | |
| Net Operating Income (stabilized): | $2,287,338 |
| Capitalization Rate: | 8.50% |
| Preliminary Value: | $26,909,855 |
| LESS Lease-Up Costs: | ($203,790) |
| Indicated Value: | $26,706,065 |
| Indicated Value Rounded: | $26,700,000 |
| Per Unit: | $264,356 |
| **FINAL VALUE CONCLUSION** | |
| Real Property Interest: | Leased Fee |
| **Concluded Value:** | **$26,700,000** |
| Per Unit: | $264,356 |
| Implied Capitalization Rate: | 8.57% |
| **EXPOSURE AND MARKETING TIMES** | |
| Exposure Time: | 6 Months |
| Marketing Time: | 6 Months |
| **INSURABLE VALUE** | |
| Indicated Value: | $15,300,000 |

## Summary of Critical Observations

<div style="background:#1597ad;color:white;text-align:center">**SUMMARY OF CRITICAL OBSERVATIONS**</div>

The strengths and weaknesses analysis applies both specifically (attributes internal or specific to the subject) and generally (external or economic considerations that influence the subject).

### Strengths

- The subject property is located within the densely developed urban community of Baltimore City and is proximate to the downtown employment center, colleges and healthcare facilities. Primary demand generators for apartments include local workers, college students and empty nesters.
- The subject has been recently renovated and offers competitive project and unit amenities, and off-site surface parking.
- The subject's apartment market reflects stabilized apartment inventory and good tenant demand.
- The subject is considered stabilized by market participants and leased at market rental rates.

### Weaknesses

- The subject has near-term rent loss until recently leased units commence rent and vacant units are leased-up.

### Conclusions

Based on the preceding strengths and weaknesses, the subject's specific outlook is considered to be improving while the general outlook for the overall market is concluded to be improving as well.

# Property Photographs



*Aerial view east at the subject (highlighted)*

## AERIAL PHOTOGRAPH



*Aerial view of the subject (highlighted) and the local area*

PROPERTY PHOTOGRAPHS

**WESTERN ELEVATION (FRONT)**



**VIEW SOUTH ALONG SAINT PAUL STREET**



**NORTHERN ELEVATION FROM READ STREET**



**NARROW PARKING ALONG NORTHERN ELEV.**



**SPOTLIGHTERS EXTERIOR ACCESS**



**SOUTHERN AND EASTERN ELEVATIONS**



**LOBBY - ELEVATORS**

**COMMON LAUNDRY ROOM**



**TYPICAL BEDROOM**



**LIVING-DINING ROOM**



**TYPICAL KITCHEN**



**TYPICAL BATHROOM**



# Scope of Work

## Overview

Scope of work is the type and extent of research and analyses involved in an assignment. To determine the appropriate scope of work for the assignment, we considered the intended use of the appraisal, the needs of the user, the relevant characteristics of the subject property, and other pertinent factors. Our concluded scope of work is summarized below, and in some instances, additional scope details are included in the appropriate sections of the report:

### Research

- We inspected the property and its environs. Physical information on the subject was obtained from the property owner's representative, public records, and/or third-party sources.
- Regional economic and demographic trends, as well as the specifics of the subject's local area were investigated. Data on the local and regional property market (supply and demand trends, rent levels, etc.) was also obtained. This process was based on interviews with regional and/or local market participants, primary research, available published data, and other various resources.
- Other relevant data was collected, verified, and analyzed. Comparable property data was obtained from various sources (public records, third-party data-reporting services, etc.) and confirmed with a party to the transaction (buyer, seller, broker, owner, tenant, etc.) wherever possible. It is, however, sometimes necessary to rely on other sources deemed reliable, such as data reporting services.

### Analysis

- Based upon the subject property characteristics, prevailing market dynamics, and other information, we developed an opinion of the property's Highest and Best Use.
- We analyzed the data gathered using generally accepted appraisal methodology to arrive at a probable value indication via each applicable approach to value.
- The results of each valuation approach are considered and reconciled into a reasonable value estimate.

This Appraisal Report has been prepared in accordance with our interpretation of your institution's guidelines, Title XI of the Financial Institutions Reform, Recovery, and Enforcement Act of 1989 (FIRREA), and the Uniform Standards of Professional Appraisal Practice (USPAP).

Cushman & Wakefield of Maryland, LLC has an internal Quality Control Oversight Program. This Program mandates a "second read" of all appraisals. Assignments prepared and signed solely by designated members (MAIs) are read by another MAI who is not participating in the assignment

This appraisal employs the Sales Comparison Approach and the Income Capitalization Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that these approaches would be considered applicable and/or necessary for market participants. Typical purchasers do not generally rely on the Cost Approach when purchasing a property such as the subject of this report. Therefore, we have not utilized the Cost Approach to develop an opinion of market value.

# Report Option Description

USPAP identifies two written report options: Appraisal Report and Restricted Appraisal Report. This document is prepared as an Appraisal Report in accordance with USPAP guidelines. The terms "describe," "summarize," and "state" connote different levels of detail, with "describe" as the most comprehensive approach and "state" as the least detailed. As such, the following provides specific descriptions about the level of detail and explanation included within the report:

- Describes the real estate and/or personal property that is the subject of the appraisal, including physical, economic, and other characteristics that are relevant
- States the type and definition of value and its source
- Describes the Scope of Work used to develop the appraisal
- Describes the information analyzed, the appraisal methods used, and the reasoning supporting the analyses and opinions; explains the exclusion of any valuation approaches
- States the use of the property as of the valuation date
- Describes the rationale for the Highest and Best Use opinion

# Identification of Property

Common Property Name:     The Davis

Address:                  817 Saint Paul Street, Baltimore, MD 21202

Location:                 The subject is located at the southeast quadrant of Saint Paul Street and East Read Street within the historic Mount Vernon neighborhood in downtown Baltimore City.

Assessor Parcel ID:

| Property Address | Baltimore City- Ward-Section-Block-Lot | Current Recorded Ownership | Land Area Sq. Ft. |
|---|---|---|---|
| 817 Saint Paul St. | 11-12-0518-024 | Madison Apartment Associates, LLC | 12,813 |
| W/s Hunter Street | 11-12-0514-028 | CC Hunter Street 2 LLC | 839 |
| W/s Hunter Street | 11-12-0514-030 | CC Hunter Street 1 LLC | 1,065 |
| **Totals:** | | | **14,717** |

Source: Baltimore City Land Records and Assessment

Legal Description:        The legal description from the last recorded deed is copied in the Addenda.

Property Overview:        The subject, referred to as The Davis, is a 8-story, elevator-served apartment building containing 101 apartment units and one 2,400 square foot lower-level/walk-out commercial unit leased by a performance theater company under long-term lease agreement. This historic masonry brick building was completed circa 1930 for hotel use and was converted for apartment use in 1962. The subject contains a total of 14,717 square feet of land area, which includes a 1,904 square foot parking lot improved with five surface parking spaces located one block northeast the subject's building along Hunter Street. Due to the size and location of the parking lot, it has limited possible alternative uses other than a parking lot. For analysis purposes, we valued the subject's apartment building and supporting parking lot as one economic entity. The subject's building parcel is also improved with one additional parking space.

The current owner acquired the subject in August 2023 for $12,980,144. The owner subsequently completed a gut renovation of the building at a total cost of $14,580,000, which was nearing completion as of the date of inspection. Building renovations included upgraded common areas, mechanical systems and new unit appliances and finishes. The owner reports the project was completed as of January 1, 2024, which is the analysis start date of this appraisal.

The subject's apartments include a unit mix of one, two and three bedroom units that is typical of comparable apartment projects and reflect average unit size of 879 square feet. Project amenities include controlled access entrance and surface parking. Each unit features fully equipped kitchens with contemporary appliances, cabinets and countertops, washer and dryers and market-standard interior finishes.   The owner has leased 98 of apartment units, or 97% of the project with an average contract rent $2,129 per unit per month, or $2.57 per square foot per month. The owner provided a certified rent roll that is copied in the Addenda of this report. A majority of the tenants are scheduled to take occupancy and commence rent by March 1, 2024. We made a deduction for lost rent until the signed tenants take occupancy. The owner reports the subject's six parking spaces have been leased at $155 per month. The subject's lower level commercial space has been leased by the Spotlighters Theater since 1969. The tenant signed an early lease extension in December 2022, which extended the lease from November 1, 2023 through October 31, 2033 with an initial base rental rate of $1,825 per month, with 3.0% annual escalations.

## Property Ownership and Recent History

Current Ownership:   CC 817 Saint Paul Street LLC c/o Chasen Companies – The owner reports a deed has not yet been recorded for the acquisition of the 817 Saint Paul Street parcel from Madison Apartment Associates. Deeds were provided for the acquisition of the surface parking lot, which includes two adjacent parcels as previously noted reflected under ownership entities- CC Hunter Street 1 LLC and CC Hunter Street 2 LLC. These deeds are copied in the Addenda of this report.

Sale History:     As previously noted, the current owner acquired the subject in August 2023 for a reported price of $12,980,144.  Details regarding the sale were not provided. To the best of our knowledge, no additional sale of the property has occurred within a three year prior from the effective date of this appraisal.

           The owner subsequently completed a gut renovation of the building at a total cost of $14,580,000 as reported by the owner, which was nearing completion as of the date of inspection. The market value opinion presented in this appraisal is slightly lower than the total purchase price and renovation costs. This is reflective in part to near-term rent loss until tenants take occupancy and commence rent for recently leased units. The market value opinion determined herein is reflective of current and forecast economic and physical characteristics of the subject, and current market conditions as of the effective date of value.

| | |
|---|---|
| Current Disposition: | To the best of our knowledge, the property is not under contract of sale nor is it being marketed for sale. |

## Dates of Inspection and Valuation

| | |
|---|---|
| As Is Value Date: | December 13, 2023 |
| Date of Report: | January 10, 2024 |
| Date of Inspection: | December 13, 2023 |
| Property Inspected by: | David J. Masters, MAI, FRICS inspected the subject. |

## Client, Intended Use and Users of the Appraisal

| | |
|---|---|
| Client: | StanCorp Mortgage Investors, LLC or its assigns |
| Intended Uses: | The intended use of this appraisal is for loan underwriting and/or credit decisions by the Bank and/or participants. |
| Intended Users: | The intended users of this Appraisal Report are StanCorp Mortgage Investors, LLC, or its Assigns. Use of this report by others is not intended by the appraiser. |

# Regional Analysis



# Baltimore Regional Overview

## Introduction

The subject is located in the Baltimore-Columbia-Towson Core Based Statistical Area (CBSA), which is commonly known as the Baltimore CBSA. The U.S. Census Bureau defines the Baltimore CBSA by the following map:

### BALTIMORE – COLUMBIA – TOWSON
### CORE BASED STATISTICAL AREA (CBSA)



Source: Cushman & Wakefield Valuation & Advisory

The Baltimore CBSA encompasses approximately 2,600 square miles and consists of Baltimore City and the six surrounding counties of Anne Arundel, Baltimore, Carroll, Harford, Howard, and Queen Anne's. The Baltimore region benefits from its proximity to Washington, D.C., the nation's capital, which is located about 39 miles southwest of downtown Baltimore City. The Baltimore CBSA is part of the U.S. Census' Washington-Baltimore-Arlington Combined Statistical Area (CSA). This megalopolis is the nation's fourth-largest consumer market, with an estimated population of approximately 9.8 million.

Baltimore has historically been an important port and rail transportation hub for the Mid-Atlantic region, as its central location along the eastern seaboard, with access to all major distribution routes along the East Coast, makes it highly appealing to distribution and manufacturing companies. The region also benefits from its proximity and convenient access to the Chesapeake Bay and the Atlantic Ocean. The Port of Baltimore is one of the busiest deep-water ports along the East Coast.

The presence of three major Federal government military installations, as well as its proximity to Washington, D.C., are demand generators for Federal government agencies and government contractors to locate in the region. In addition, major universities and healthcare systems provide a stable employment base in the greater Baltimore Region.

The private and public sectors have directed significant investment into Baltimore City over the past three decades, which has spurred revitalization of the region's urban core. As a result, Baltimore City has become the financial, legal, corporate, and political center of Maryland, while maintaining its status as an important port, educational and cultural center. The revitalization of Baltimore City has stabilized the out-migration of population and households from Baltimore City to surrounding suburban communities, which has encouraged new multifamily housing and retail development in downtown Baltimore.

## Demographic Trends

### Population

The Baltimore CBSA is the twenty-first largest region in the United States with an estimated population of approximately 2.8 million. From 2011 through 2021, the region's compound annual population growth rate was estimated to be 0.2%, trailing the national annual growth rate of 0.6% over the same time. The region's population growth is projected to decelerate slightly through the near term, to a compound annual growth rate of 0.1% through 2026. The following table and graph illustrate the population trends in the Baltimore region:

| Population Trends | | | | | | |
|---|---|---|---|---|---|---|
| | | | Forecast | Forecast | Compound Annual Growth Rate | |
| | Year-End 2011 | Year-End 2021 | Year-End 2022 | Year-End 2026 | 2011-2021 | 2022-2026 |
| **United States** | **311,583,481** | **330,605,804** | **332,390,543** | **338,348,939** | **0.6%** | **0.4%** |
| **Maryland** | **5,839,419** | **6,064,621** | **6,085,585** | **6,160,639** | **0.4%** | **0.3%** |
| **Baltimore-Towson MSA** | **2,733,785** | **2,800,154** | **2,804,719** | **2,819,085** | **0.2%** | **0.1%** |
| Anne Arundel County | 544,803 | 584,865 | 588,848 | 604,260 | 0.7% | 0.6% |
| Baltimore County | 812,961 | 826,092 | 826,706 | 827,356 | 0.2% | 0.0% |
| Carroll County | 167,037 | 168,135 | 168,343 | 169,311 | 0.1% | 0.1% |
| Harford County | 246,729 | 256,408 | 257,559 | 262,559 | 0.4% | 0.5% |
| Howard County | 293,583 | 331,771 | 335,491 | 349,596 | 1.2% | 1.0% |
| Queen Anne's County | 48,262 | 50,739 | 51,045 | 52,333 | 0.5% | 0.6% |
| Baltimore City | 620,410 | 582,145 | 576,728 | 553,948 | -0.6% | -1.0% |

*Source: Data Courtesy of Moody's Analytics, Cushman & Wakefield Valuation & Advisory*



**POPULATION GROWTH BY YEAR**
**Baltimore vs. United States, 2011-2026**

Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars represent forecasted values
Note: Light brown area indicate periods of recession

Howard and Anne Arundel Counties have led the region's population growth for the past decade, at 1.2% and 0.7% respectively. Baltimore City's population decreased slightly over the same timeframe, falling by an annual average of 0.6%, and is forecast to decline by one percent over the next five years. Howard, Queen Anne's, and Anne Arundel Counties are forecast to continue to have the most population growth in the Baltimore CBSA through 2026.

## Household Formation

The Baltimore CBSA has about 1.1 million households. Queen Anne's, Howard, Harford, and Anne Arundel Counties have displayed the healthiest household formation rates for the region over the past ten years, and the trend is forecast to continue over the next five years. Overall household formation is projected to decelerate marginally from the last decade's growth levels through 2026, increasing 0.3% annually. Increased demand for new apartment construction in Baltimore has been driven by positive household formation from empty nesters and young professionals who seek multifamily developments within an urban environment. Apartment demand in the Baltimore CBSA has increased amidst the COVID-19 pandemic, which has spurred new apartment development. Furthermore, the median price of a detached single-family home in the Baltimore-Columbia-Towson CBSA was $390,600 in third quarter 2022, according to the most recent data from the National Association of Realtors. Home price appreciation rose 5.5% in a year-over-year comparison.

The following table illustrate household formation trends in the region:

| Household Formation Trends | | | | | |
|---|---|---|---|---|---|
| | | | Forecast | Forecast | Compound Annual Growth Rate |
| | Year-End 2011 | Year-End 2021 | Year-End 2022 | Year-End 2026 | 2011-2021 | 2022-2026 |
| **United States** | 118,069,016 | 127,691,477 | 128,899,941 | 132,739,970 | 0.8% | 0.7% |
| **Maryland** | 2,181,844 | 2,330,044 | 2,344,960 | 2,390,752 | 0.7% | 0.5% |
| **Baltimore-Columbia-Towson CBSA** | 1,041,847 | 1,101,283 | 1,107,333 | 1,120,762 | 0.6% | 0.3% |
| Anne Arundel County | 202,152 | 223,950 | 226,128 | 233,693 | 1.0% | 0.8% |
| Baltimore County | 319,606 | 332,171 | 333,340 | 335,874 | 0.4% | 0.2% |
| Carroll County | 59,892 | 63,001 | 63,266 | 64,089 | 0.5% | 0.3% |
| Harford County | 91,101 | 98,675 | 99,404 | 102,049 | 0.8% | 0.7% |
| Howard County | 106,913 | 122,451 | 124,195 | 130,325 | 1.4% | 1.2% |
| Queen Anne's County | 18,190 | 19,630 | 19,805 | 20,442 | 0.8% | 0.8% |
| Baltimore City | 250,568 | 247,455 | 245,799 | 237,557 | -0.1% | -0.8% |

*Source: Data Courtesy of Moody's Analytics, Cushman & Wakefield Valuation & Advisory*

## Household Income

The growth rate for the Baltimore CBSA's median household income slightly underperformed the national average for the past ten years. According to Moody's Analytics, the median income for households in the Baltimore CBSA was $90,361 at year-end 2021, which is $21,014, or 30.3% higher than the national median. Over the next five years, the region's median household income is projected to increase by a compound annual rate of 3.2%, trending slightly above the state and national rates. The following table illustrates the latest data for historical and projected median household income trends:

| Median Household Income Trends | | | | | | |
|---|---|---|---|---|---|---|
| | | | Forecast | Forecast | Compound Annual Growth Rate | |
| | Year-End 2011 | Year-End 2021 | Year-End 2022 | Year-End 2026 | 2011-2021 | 2022-2026 |
| **United States** | **$50,502** | **$69,348** | **$70,902** | **$81,605** | **3.2%** | **3.6%** |
| **Maryland** | **$70,004** | **$92,755** | **$95,603** | **$111,813** | **2.9%** | **4.0%** |
| **Baltimore-Columbia-Towson CBSA** | **$65,748** | **$90,361** | **$93,883** | **$109,267** | **3.2%** | **3.9%** |
| Anne Arundel County | $85,994 | $108,890 | $113,238 | $131,127 | 2.4% | 3.7% |
| Baltimore County | $64,376 | $84,017 | $86,839 | $103,343 | 2.7% | 4.4% |
| Carroll County | $82,245 | $112,957 | $118,393 | $137,889 | 3.2% | 3.9% |
| Harford County | $76,449 | $99,961 | $104,756 | $121,601 | 2.7% | 3.8% |
| Howard County | $103,819 | $131,414 | $137,477 | $157,566 | 2.4% | 3.5% |
| Queen Anne's County | $78,085 | $110,184 | $112,817 | $128,540 | 3.5% | 3.3% |
| Baltimore City | $39,573 | $54,984 | $56,639 | $65,924 | 3.3% | 3.9% |

*Source: Data Courtesy of Moody's Analytics, Cushman & Wakefield Valuation & Advisory*

## Economic Trends

### Gross Metro Product

Baltimore's Gross Metro Product (GMP) increased at a compound annual growth rate of 1.2% from 2011 through 2021, under the nation's GDP growth rate over the same period. The GMP increased at an annual average of 1.9% from 2015 through 2019 and decreased by 4.7% in 2020 due to the impact of the COVID-19 pandemic. Over the next five years, Baltimore's economic growth is expected to remain healthy, with a projected average annual GMP growth rate of 1.9% through 2026. The region's economic growth is closely tied with recovery from the coronavirus, but Maryland's significant adoption of the vaccine and adherence to government mandates has aided in its recovery. As of November 2022, Maryland ranked ninth in the nation for vaccination rates, with approximately 78.6% of its population fully vaccinated. The following graph compares historical and projected annual GMP growth for the Baltimore CBSA and United States:



Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory
Note: Shaded bars represent forecasted values
Note: Light brown area indicate periods of recession

## Employment Distribution

The Baltimore region has transformed from being a historically manufacturing-based economy to one centered on service-providing industries. Today, the economy is comprised of multiple industries, which make up an extensive employment base across sectors such as construction, education, health care, utilities, and professional services. The industries with the largest share of employment are the education & health services, trade, transportation, & utilities and professional & business services industries, which represent a combined employment share of 55.1% as of October 2022. The Baltimore CBSA has an above average share of employment over the United States in construction, professional & business services, education & health services, and government. Given the number of higher learning institutions as well as medical and research centers, education & health services make up nearly one-fifth of all employment in the CBSA.

The following graph compares non-farm employment sectors for the Baltimore CBSA and the U.S.:



Source: Data Courtesy of Moody's Analytics and Cushman & Wakefield Valuation & Advisory

The following table reflects recent non-farm employment trends by industry group in the Baltimore CBSA:

| Employment Trends By Industry Group - Baltimore CBSA | | | | | | |
|---|---|---|---|---|---|---|
| **Averages During Period:** | **Forecast Year-End 2022** | | **Year-End 2021** | | **Year-End 2020** | |
| **Employment Sector** | Nos. | % Total | Nos. | % Total | Nos. | % Total |
| Natural Resources and Mining, & Construction | 79,775 | 5.7% | 78,603 | 5.8% | 77,587 | 4.0% |
| Manufacturing | 61,806 | 4.4% | 58,896 | 4.3% | 58,131 | 4.4% |
| **Total Goods Producing Employment:** | **141,581** | **10.0%** | **137,499** | **10.1%** | **135,718** | **10.2%** |
| Trade, Transportation and Utilities | 258,689 | 18.3% | 246,578 | 18.1% | 236,916 | 17.8% |
| Information and Telecommunications | 16,977 | 1.2% | 16,541 | 1.2% | 16,613 | 1.2% |
| Financial Activities | 76,515 | 5.4% | 77,058 | 5.7% | 77,081 | 5.8% |
| Professional and Business Services | 251,951 | 17.8% | 242,356 | 17.8% | 233,502 | 17.6% |
| Educational and Health Services | 262,327 | 18.6% | 261,650 | 19.2% | 262,538 | 19.7% |
| Leisure and Hospitality | 129,232 | 9.2% | 111,082 | 8.2% | 102,168 | 7.7% |
| Other Services | 48,749 | 3.5% | 46,826 | 3.4% | 45,049 | 3.4% |
| Government Sector | 225,540 | 16.0% | 223,268 | 16.4% | 220,142 | 16.6% |
| **Total Service-Providing Employment:** | **1,269,979** | **90.0%** | **1,225,359** | **89.9%** | **1,194,010** | **89.8%** |
| **Total Non-Agricultural Employment:** | **1,411,561** | **100.0%** | **1,362,858** | **100.0%** | **1,329,728** | **100%** |

*Source: Data Courtesy of Moody's Analytics, Cushman & Wakefield Valuation & Advisory*

Manufacturing, led by shipping and steel production located proximate to the Port of Baltimore, was a leading industry in the local economy accounting for roughly 20% of the region's employment as recently as 1975. However, redirection of the national economy caused many manufacturing companies in Baltimore, such as Bethlehem Steel, General Motors, and Maryland Dry Dock, to reduce employment. By 1995, manufacturing employment represented less than 10% of the local workforce. At year-end 2021, manufacturing employment represented only 4.3% of the region's employment and is forecast to remain flat over the next five years.

Today, Baltimore's regional economy is wide-ranging across multiple employment sectors. The private sector has shifted towards service, trade, and technology-based employment. While the manufacturing industry still exists in the region, high-tech contractors, educational institutions, public utilities, retailers, and financial institutions have become the main economic drivers. With proximity to Washington, D.C., the government sector plays a large role in the local economy, accounting for 16.4% of the region's total employment through year-end 2021. Additionally, government employment aides the private sector through government contractors and services that assist government agencies. The heavy presence of the federal government is mainly positive for the region, as it helps stabilize employment and economic growth, but government employment growth may be reduced in the future due to budgetary constraints from continued high federal government debt levels.

**Educational & Health Services:** The Baltimore CBSA is known for its research universities and medical institutions as it is home to 22 four-year and seven two-year enrollment colleges, such as Johns Hopkins University and University of Maryland-Baltimore. Through year-end 2021, the education and health services industry represented 19.2% of the region's total employment. Johns Hopkins University, MedStar Health, the University of Maryland Medical Center and Bayview Medical Center make up some of the largest private employers in the region. Educational & Health Services employment is forecast to grow by 0.6% through year-end 2022.

**Recreation & Tourism Industries:** The Baltimore region is a vibrant tourist center with many attractions including the Inner Harbor, National Aquarium, Maryland Science Center, Arundel Mills Mall, Baltimore Zoo, Baltimore Ravens (NFL), Baltimore Orioles (MLB), three casinos (Maryland Live! at Arundel Mills Mall, Horseshoe Casino in Baltimore City, and the Hollywood Casino in Perryville), passenger cruises at the Port of Baltimore, and historic communities in Baltimore City including Little Italy, Fells Point, Federal Hill, Canton and Mount Vernon. The leisure and hospitality industry represented about 8.1% of the region's employment base at year-end 2021.

## Major Employers

There are three major Federal Government military installations in the Baltimore region – Fort George G. Meade in Anne Arundel County, the U.S. Army Aberdeen Proving Ground in Harford County, and the U.S. Naval Academy in the City of Annapolis. The Fort Meade Military Base is a 13,000-acre Army post and is the largest employer in the State of Maryland and home to the U.S. Cyber Command, the National Security Agency (NSA) and Defense Information Systems Agency. Fort Meade is centrally located in the Baltimore-Washington Corridor and is generally bordered by MD Route 175 to the north and east, MD Route 32 to the south and MD Route 295 to the west. Fort Meade is one of the largest joint service centers in the U.S. and has the third-largest workforce of Army installations in the United States. In 2005, the Base Realignment and Closure (BRAC) process relocated about 5,400 military, Department of Defense (DoD) civilian, and contract employees to Fort Meade, as well as 4,900 family members. This, coupled with the expansion of the NSA and the establishment of the United States Cyber Command, significantly increased the military and civilian personnel. Combined, Fort Meade and NSA generate a total of $17.8 billion in economic activity in Maryland, or 49.4% of the total $36 billion in economic impact from all the military installations, according to *Mission Maryland: Measuring Economic Impact of Maryland's Military Installations* by the Maryland Department of Business and Economic Development. Fort Meade and the NSA create or support 125,729 jobs earning an estimated $9.2 billion in employee compensation. The direct Fort Meade and NSA employment of 48,389 accounts for 1.4% of all employment in Maryland and, when multiplier impacts are included, the 125,729 jobs created, or supported by Fort Meade and the NSA, account for about 3.6% of all employment in Maryland.

Due to the relocation and expansion of military facilities at Fort Meade, defense-related government contractors required to locate within ten miles of the facility have expanded within the region. Per local county government economic development officials, every U.S. government job added at the military base typically creates two new contractor jobs at companies across the Baltimore region. The U.S. government recently spent $1 billion on development of the U.S. Cyber Command at Fort Meade. The project was built on five square miles of land area, which expanded the cyber-defense capabilities at the Installation. The elevation of U.S. Cyber Command to the status of an independent Unified Combatant Command will continue to spur new contracting opportunities outside of Fort Meade by defense contractors. Companies like Northrup Grumman, Booz Allen and Boeing have expanded in the area as a result of the growing U.S. Cyber Command. Federal government agencies and expanding companies located nearby the military base are primary demand generators for office, flex and research and development space in the Baltimore region. Employees of these companies and government agencies also drive demand for housing and shopping in the local area, which has driven increased demand for apartments and retail development in the market. The following table reflects the top-15 largest employers in the Baltimore region:

| Largest Employers Baltimore-Columbia-Towson CBSA | | |
|---|---|---|
| **Company** | **Employment Sector** | **No. of Employees** |
| Fort George G. Meade | Fed. Govt. – Military Installation | 56,000 |
| University of Maryland Medical System | Education and Health Services | 22,301 |
| Johns Hopkins University | Education | 22,260 |
| Johns Hopkins Health System | Education and Health Services | 22,173 |
| Aberdeen Proving Ground (U.S. Army) | Fed. Govt. – Military Installation | 21,000 |
| U.S. Social Security Administration | Government Agency | 15,415 |
| LifeBridge Health | Health Services | 12,107 |
| Northrup Grumman Corp. | Defense and Technology | 11,500 |
| MedStar Health | Health Services | 11,480 |
| Luminus Health | Health Services | 5,800 |
| Mercy Health Services | Health Services | 5,324 |
| T. Rowe Price Group | Financial Services | 5,275 |
| Southwest Airlines | Transportation | 4,857 |
| Abacus Corp. | Professional and Business Services | 3,665 |
| Sheppard Pratt | Health Services | 3,425 |

*Source: Baltimore Business Journal, Book of Lists 2022, Employer Websites, Baltimore County Government and Cushman & Wakefield Valuation & Advisory*

## Employment Trends

Employment trends in the Baltimore region are reflected in the following table (most recent data available):

| Employment Trends - Baltimore-Towson CBSA | | | | | | |
|---|---|---|---|---|---|---|
| **Year:** | **2016\*** | **2017\*** | **2018\*** | **2019\*** | **2020\*** | **2021\*** | **2022 YTD** |
| Labor Force | 1,471,887 | 1,514,088 | 1,523,568 | 1,554,745 | 1,505,290 | 1,482,507 | 1,507,392 |
| Employed Residents | 1,406,876 | 1,452,022 | 1,467,282 | 1,500,835 | 1,407,642 | 1,401,330 | 1,446,658 |
| Unemployment | 65,012 | 62,066 | 56,286 | 53,910 | 97,647 | 81,177 | 60,733 |
| % Unemployed | 4.52% | 4.10% | 3.69% | 3.47% | 6.49% | 5.48% | 4.03% |
| Average Jobs By Place of Work\*\* | 1,386,125 | 1,400,950 | 1,417,550 | 1,427,700 | 1,331,633 | 1,364,108 | 1,405,400 |
| Average No. of Jobs Change\*\* | 33,458 | 14,825 | 16,600 | 10,150 | -96,067 | 32,475 | 41,292 |
| Average % of Jobs Change\*\* | 2.49% | 1.07% | 1.18% | 0.72% | -6.73% | 2.44% | 3.03% |

Source: Bureau of Labor Statistics - *Data reflects average annual rates - not seasonally adjusted, **Nonfarm Jobs - not seasonally adjusted

YTD-Average year-to-date through September 2022

The Bureau of Labor Statistics (BLS) produces monthly estimates of total employment and unemployment of residents of a given area, commonly known as the Local Area Unemployment Statistics (LAUS). The overall number of employed residents in the Baltimore CBSA increased by 49,124 in December 2021 in a year-over-year comparison, as the region recovers from the fallout of the COVID-19 global pandemic. The health crisis drove down the average annual unemployment rate starting in March 2020 and peaked in May 2020 at 10.4% as the economy began to shut down for the health and safety of the Baltimore CBSA. In December 2021, the unemployment rate was 4.5% and total labor force totaled approximately 1.5 million for the Baltimore CBSA. The September 2022 unemployment rate of 3.7% has shown signs of improvement behind wide scale vaccinations and is now in line with the region's pre-COVID levels. The following table reflects a summary of the total number of employers, labor force and businesses with 100 or more employees by jurisdiction in the Baltimore region as of year-end 2021:

| Number of Businesses - Baltimore-Towson CBSA | | | |
|---|---|---|---|
| | No. of Employers | Labor Force | No. of Businesses with 100 or more employees |
| **Baltimore-Towson CBSA** | **102,810** | **1,452,691** | **1,946** |
| Anne Arundel County | 20,812 | 313,286 | 377 |
| Baltimore City | 22,351 | 282,766 | 486 |
| Baltimore County | 30,865 | 430,786 | 558 |
| Carroll County | 5,544 | 88,411 | 79 |
| Harford County | 7,608 | 135,208 | 151 |
| Howard County | 13,537 | 177,187 | 278 |
| Queen Anne's County | 2,093 | 25,047 | 17 |

*Source: Maryland Department of Commerce, 2022*

## Environmental Influences - Transportation System

**Road:** The Baltimore region benefits from a comprehensive transportation system that includes interstate highways, an international airport, a seaport and distribution and commuter railways. Interstate 95 (I-95) is the primary north-south highway connecting the Baltimore region to major metropolitan areas throughout the Northeast. I-95 and the Baltimore/Washington Parkway (MD-295) provide linkage between the Baltimore and Washington, D.C. beltways. Interstate 83 provides access to New York and Canada, while Interstate 70 is the primary east-west highway that links Baltimore with Pittsburgh and Midwest markets. All major arterials are accessible from I-695 (the Baltimore Beltway), which is a 52-mile circumferential highway that encircles Baltimore City. Employment centers have been created in the region by the mobility from major roadways and accessibility by commuters. Additionally, the trucking and distribution service industry benefits from the highway system as more than 100 freight lines service the region.

**Rail:** CSX Transportation, Conrail, Norfolk Southern Railroad, and the Canton Railroad Company provide freight service throughout the Baltimore region. AMTRAK provides high-speed commuter rail transportation service along the Northeast corridor between Washington, D.C., and Boston. Two commuter lines operated by MARC/CSX connect Baltimore's Camden Yards and Pennsylvania Station to Union Station in Washington, D.C. A 14-mile commuter subway system links downtown Baltimore City to Owings Mills in northwest Baltimore County. In addition, a 27-mile *Light-Rail* system connects Hunt Valley in northern Baltimore County through downtown Baltimore to Glen Burnie in Anne Arundel County to the south, with a spur connecting to the Baltimore-Washington Thurgood Marshall International Airport. Rail stations along the commuter rail lines have spurred transit-oriented development. Amtrak plans to invest $150 million in station and track improvements in the redevelopment of the historic Penn Station located in the Station North and Mount Vernon communities in downtown Baltimore. Amtrak, in partnership with a local development team, plan to create a transit-oriented hub with apartments, and retail and office space. Despite the recent impact of the COVID-19 global pandemic, Amtrak began work in 2020 on adding a high-speed rail platform, and in October 2021 Maryland Governor Larry Hogan and federal, state, and local officials held a groundbreaking ceremony to mark the start of the station's redevelopment work. Baltimore Penn Station plans to unveil its next generation Acela Express trains along Amtrak's Northeast Corridor in the fall of 2023.

**Air:** The Baltimore/Washington International Thurgood Marshall Airport ("BWI"), located about ten miles south of downtown Baltimore, provides domestic and international air transportation to the region. BWI is one of the fastest growing airports in the country and the busiest airport in the National Capital Region. Recent investments included $125 million connector between Concourses D and E and a $60 million upgrade to Concourse A to better serve the airport's largest carrier, Southwest Airlines. BWI has spurred development of business and industrial parks close to the airport. The BWI Airport employees approximately 10,000 workers as of year-end 2021. The statewide economic impact of BWI last estimated by the State of Maryland in 2018 totaled $9.3 billion, including 106,000 jobs. BWI is also a major resource for national and international cargo, freight, and mail distribution. Approximately 26.99 million-passengers traveled through BWI in 2019 (pre-COVID-19), a slight decrease of 0.6% from the record set in 2018 of 27.15 million passengers. Air travel was significantly reduced during 2020 due to the impact of the COVID-19 global pandemic. Total passenger traffic decreased by about 58.5% to 11.20 million passengers. While still down significantly from 2019, 18.87 million passengers used BWI in 2021, up 68.4% from 2020. However, the airport set a new annual cargo record in 2021 with 618.81 million pounds of cargo transported.

**Water:** The Port of Baltimore stretches over 45 miles of developed waterfront and is one of only four Eastern U.S. ports with a channel depth of 50 feet. The Port of Baltimore handled 43.6 million tons of international cargo in 2019. The port's record-breaking figure in 2019 tops the 43 million tons of international cargo in 2018. An analysis of the port's fiscal year 2023 operating budget presented to the Maryland General Assembly indicates a drop of 14% in international cargo in 2020, but in 2021 that figure increased 16.1% to 43.3 million tons.

The Port utilizes nineteen terminals, over six million square feet of warehouse space and five million square feet of cold storage. These extensive facilities mostly accommodate ships carrying general, container, bulk, and break-bulk cargo, making it the second busiest containerized cargo port in the Mid-Atlantic and Gulf coast regions. The Port is the national leader in handling cars, farm and construction machinery, as well as imported forest products, sugar, and aluminum. A $22 million auto berth opened in late 2014 to better position the Port to accommodate rising automobile shipments. The Port of Baltimore is one of only three East Coast ports that can accommodate larger cargo ships that utilize the expanded Panama Canal. The port's economic impact is vital to the Baltimore region. According to the Maryland Port Authority, in 2018 the Port generated about 15,330 direct jobs, a payroll of nearly $3.3 billion, and roughly $395 million in state and local taxes. The Port also features a cruise passenger terminal, which accommodates three cruise lines with about one hundred cruises annually. The Howard Street Tunnel received $125 million in federal grant funding to reconstruct the tunnel and improve the Port's container business by about 100,000 containers annually. Additionally, construction of a new 50-foot deep berth that will allow the Port to serve two supersized ships at the same time is complete, and as of May 2022 the berth is operational. Further, the Maryland Port Authority has indicated a third berth will be constructed and operational by early 2025, and a fourth berth is part of the MPA's long-term plan.

## Governmental Influences

Government forces that affect real estate values include tax structure, zoning authority, public services and fiscal and regulatory policies that affect development. Maryland levies an 8.25% corporate income tax on net income attributable to business transacted within the state. The state sales and use tax is 6% on tangible personal property sold at retail outlets. This tax does not apply to a manufacturer's purchase of raw materials, or to the purchases of machinery and equipment. Local jurisdictions offer complete or partial exemptions on machinery, equipment, and inventories. All jurisdictions exempt inventory at warehouse facilities. The state also has a graduated personal income tax of 2.00% to 5.75% on federal adjusted gross income. Real estate taxes in the state are based on triennial state assessments. Local property taxes fund public education. Zoning authority is vested in the local jurisdictions, which regulate land use and the density of development. The Baltimore region is adequately served by necessary public utilities, including electricity, natural gas, water, storm water and sanitary sewers, telecommunication, and cable services. As the region has expanded from the urban core, outlying municipalities continue to expand public facilities to meet growing demand.

Furthermore, the State of Maryland is planning to move 12 agencies into the Central Business District in downtown Baltimore from their State Center Complex. The initial proposal will see approximately 700 employees within the Department of Human Services move to 105,000 square feet to the CBD. Additional departments have executed leases in the first half of 2022, and the plan includes moves for about 3,500 employees to commence around 2023.

## Regional Analysis Conclusions

**Regional Strengths:** Strengths of the Baltimore region include an efficient transportation network with connections to major national markets. This includes the Port of Baltimore, which has reflected continued growth in the handling of general cargo and containers attributed in part to the completion of the Panama Canal expansion in 2016. The Baltimore region also benefits from its proximity to the Washington, D.C. metropolitan area and its Federal government employment base. The region is a hub in the growing cybersecurity sector. The presence of Federal government agencies, military installations and major educational, medical and research centers, such as Johns Hopkins University, and recreational and tourist attractions, help stabilize the region's employment and generate demand for real estate. Market participants refer to these primary demand generators of commercial real estate, which also support the resilience of the regional economy, as "Feds, Eds, Meds and Beds". Furthermore, the region's low cost of living (when compared to nearby metropolitan areas) and the well-educated labor force should continue to promote economic growth over the long term in the region.

**Regional Weaknesses:** Although the Federal government provides a stable economic and employment base, its presence makes the Baltimore CBSA vulnerable to the risks associated with federal budget cuts. The effects of Sequestration in 2013 underscore these risks as consumer services within the region are also susceptible to budget cuts, as government employees and funding generate a significant portion of demand and economic activity. In addition, the region's moderate population and household growth could pressure economic growth over the long term.

**Summary:** Baltimore's mature economy continued its expansion path as strong port activity, coupled with healthy wage gains, continue to spark recent economic growth despite the impact of the COVID-19 pandemic.  The region's Gross Metro Product fell by 4.7% in 2020 as the coronavirus deterred economic activity during the year but rebounded by 3.1% in 2021. Overall, the Baltimore CBSA's Gross Metro Product is projected to increase at a compound annual growth rate of 1.9% over the next five years, adjusted for near-term economic impacts of the COVID-19 global pandemic. Rising industries like cyber security, medical research and distribution have shown success in economic and private sector growth recently. As a large distribution hub, the Baltimore region is likely to see an increase to its economic output during the following year as consumer activity in the eCommerce sector rises.

# Local Area Analysis



## NEIGHBORHOOD MAP



# Location Overview

The subject is located at the southeast quadrant of Saint Paul Street and East Read Street within the historic Mount Vernon neighborhood in downtown Baltimore City. The subject is also located about 3 blocks north of the City Center district, the central business district of downtown Baltimore, and 12 blocks north of the Inner Harbor. The subject's immediate neighborhood boundaries include W. Franklin Street to the south, the Jones Falls Expressway (Interstate 83) and Guilford Avenue to the east, E. Biddle Street to the north and N. Howard Street to the west.

## Nearby and Adjacent Land Uses

**Mount Vernon/ Mid-Town Belvedere:** The subject is located within the historic cultural district of Mount Vernon. Mount Vernon, and the adjacent Mid-Town Belvedere neighborhood, combined encompass forty city blocks just north of Baltimore's downtown Central Business District. The neighborhood is centered by Mount Vernon Place, a registered historic National landmark collectively made up of four public city park areas. Mount Vernon Place is improved with the first national monument dedicated to President Washington in the United States. The park area is surrounded by historic churches, residential and commercial buildings dating back to the mid-1800's. Cultural attractions in the neighborhood include the Walter's Art Gallery, Maryland Institute- College of Art, the Peabody Conservatory of Music, The Meyerhoff Symphony Hall, The Lyric Theater, Centre Stage, the Maryland Historic Society and six historic churches. Local area cultural institutions are visited annually by ±1.5 million visitors according to city planners.

**Charles North:** Directly north of Mid-Town Belvedere is the neighborhood of Charles North. Charles North is a community that has undergone redevelopment and gentrification since Baltimore City designated the neighborhood as part of the Station North arts and entertainment district in 2002. Several former industrial and multi-story warehouse buildings in the local area have been converted for commercial and mixed-use including office, housing and retail. The commercial district is mostly improved along North Charles Street, which is the primary north-south connecting thoroughfare in the local area, and North Avenue, which is the primary east-west connecting thoroughfare. The commercial district is anchored by Charles Theater, which is a popular art house multiplex that also serves as the venue for the annual Maryland Film Festival. Charles Theater is located along North Charles Street. Other theaters, clubs, restaurants and art galleries are located within the neighborhood.

**Universities:** College students are a primary demand generator for apartments within the subject's local area. There are five educational facilities within Baltimore with more than 35,000 students and employees including Johns Hopkins University located in northern Baltimore City, the University of Maryland, Baltimore located along the western fringe of the CBD, and the University of Baltimore in Midtown. The University of Baltimore (UBalt) is located in the subject's local area and has an enrollment of approximately 3,710 students and 900 employees. The UBalt enrollment includes 1,605 undergraduate students, 1,365 graduate students and 740 law students. UBalt's law school building is located at northeast corner N. Charles Street and E. Mount Royal Avenue. This 12-story, 190,000-square foot building contains 15 classrooms and is considered a landmark building in the local area due to its iconic design as pictured on the following page.

The Johns Hopkins University- Homewood Campus is located about 1.5 miles north of the subject within the Charles Village neighborhood. The schools of Arts and Sciences and Engineering (the Homewood Schools) are located on the 140-acre wooded campus in a residential area of North Baltimore. The 140-acre JHU Homewood Campus is bordered by North Charles Street to the east, University Parkway to the north, Wyman Park Drive and Art Museum Drive to the south and San Martin Drive to the west. The JHU Homewood Campus is "home" to about 5,200 undergraduate students and about 2,300 graduate students with faculty numbering about 600 for both schools. Full-time freshman and sophomore students are required live within university-owned student housing dormitories or apartment facilities.



UBalt Law School Building

The Maryland Institute College of Art (MICA) is located within the Charles North District. MICA is the oldest continuously degree-granting college of art and design in the nation and is a leading contributor to the creative regional economy and a top producer of nationally and internationally recognized professional artists and designers. MICA has an annual average enrollment of about 2,090 students, with a majority that live proximate to the college within area apartment buildings. MICA includes a building located 131 W. North Avenue known as the Fred Lazarus IV Center, which is a 120,000 square foot, 5-story facility that includes instructional space supporting painting, photographic and electronic media programs. It also includes 177 studios, digital, computer and photo labs, a fabrication workshop and spray booths. The building is pictured below.



**Medical Facilities:** The University of Maryland Medical Center (UMMC) is a primary employer and demand generator of medical and healthcare-related office tenants within Westside, City Center and Midtown districts, as well as for apartments by medical staff. The UMMC Midtown Campus is located is bounded by W. Madison Street, N. Eutaw Street, Martin Luther King Jr. Boulevard and N. Howard Street. The medical campus is anchored by a 179-bed hospital with more than 500 doctors and 1,000 employees. The Mercy Medical Center, which is a 196-bed hospital, is located at 345 St. Paul Place, just south of the local area within downtown Baltimore. The Mercy Medical Center completed a $400 million expansion in 2010, which included an 18-story, 688,000 square foot hospital facility. This medical complex is a primary demand generator for apartments from medical staff, as well as medical office tenants.

**Government Facilities:** Other institutional facilities in the local area include Federal, State of Maryland and Baltimore City government facilities. The government-related employment base is a significant demand generator for apartments by their employees and office space for government contractors and professional service firms such as law firms and title companies.

**Retail Uses:** Retail tenants, including restaurants, specialty food and clothing shops, and smaller independent businesses such as architects, engineers and graphic designers, are located along primary thoroughfares throughout the immediate market. Retail and service related improvements, such as restaurants and boutiques, line many of the neighborhood streets, including North Charles Street. Other service related retail tenants are located throughout the neighborhood including banks, convenience stores, and various retail shops.

**Housing:** Residential development in the local area comprises mostly low-to-midrise rowhouse-style dwellings and a mix of garden and high-rise apartment buildings. Many former Class B/C office buildings in downtown Baltimore have been adapted for alternative uses over the past five years and now represent apartments, condominiums and hotels. This redevelopment has been promoted by Baltimore City officials who offer a tax credit program to spur redevelopment of functionally obsolete office space. Millennials, college students, young families, local area workers and empty nesters have been the primary demand generators for the new high-end apartments. The conversion of older office buildings for apartment use has also decreased office vacancy within the Baltimore CBD. Additional housing information is presented in the following Market Analysis section.

## Access

**Regional Access:** The neighborhood is easily accessible from regional markets by the various major thoroughfares including Interstates 83, I-70, I-95 and I-695. Interstate 83 transverses the southern border of the subject's local area. The local area is also well served by public transportation including the Light Rail system, the MARC (Maryland Rail Commuter), Amtrak and local buses.  Public bus service also provides access to the local area with bus stops located along primary thoroughfares proximate to the subject site.

**Local Area/ Direct Access:** The local area is served by a good network of primary roads and public transportation services. Primary east–west thoroughfares include W. Franklin Street (U.S. Route 40), Centre Street, Madison Street and Eager Street. Primary north–south thoroughfares in the neighborhood include Park Avenue, Cathedral Street, Charles Street, St. Paul Street and Calvert Street.  Most primary roadways in the neighborhood are asphalt-paved, with one-way directional traffic. The one-way directional traffic provides effective traffic flow through the neighborhood. The neighborhood's primary roadways are considered in good condition. The subject is improved along the west side of Saint Paul Street, which is a primary southbound connecting roadway in the local area. A rear alleyway provides access to the rear of the subject (western border), which accessed from E. Lafayette Avenue just north of the subject and E. Lanvale Street, just south of the subject.

**Penn Station:** Penn Station is located in the Charles North neighborhood, about one-half mile north of the subject. Penn Station houses the Amtrak and MARC trains and is a major transportation hub for Baltimore City and region. Penn Station is one of the busiest rail stations in the U.S. with more than three million Amtrak and Maryland Area Rail Commuter (MARC) passengers originating from the station annually. The local area has become an urban bedroom community for workers commuting from Penn Station to Washington, D.C. (50-minute train ride). In 2019, Amtrak announced plans to invest $50 million in improvements in the historic station as part of a phased $90 million redevelopment project. Amtrak is also partnering with a local developer to expand the project to include a $140 million new development on an adjacent surface parking lot including residential, retail and office space. The project was awarded $3 million in Maryland Historic Revitalization Tax Credits. The on-going redevelopment project includes a new train platform and exterior renovations (pictured on the following page).


Penn Station under renovation

## Public Utilities and Services

All necessary utilities, including water and sewer, are available to the local area. These utilities are provided at a quality and cost considered consistent with nearby competing areas.

## Local Area Analysis Conclusions

Baltimore City has undergone significant redevelopment over the last two decades. Most of this activity has been spurred by local industries including health care, educational, cultural and entertainment/tourist related projects. As the revitalization of Baltimore City continues, the long-term outlook for the local area appears positive. There has been a notable amount of new apartment development in the local area driven by demand by empty-nesters, college students and young professionals moving back into Baltimore City from the suburbs to be closer to their employment. Overall, the subject's location proximate to universities and other cultural and institutional centers, as well as good accessibility by roadway and public transportation, are positive locational factors for multi-family use. Overall, the local area is supportive of the subject's use as a market-rate apartment building.

# Apartment Market Analysis

## Overview

A variety of factors influence the performance of a property in the market. In this section we provide an in-depth analysis of both the market in which the subject property competes and its position within that market.

- We begin our analysis with a discussion of current market statistics such as supply, absorption, vacancy, effective rental rates and new and proposed construction.

- Next, we provide analysis of competing local properties to determine the competitive inventory, occupancy rates, rent levels and concessions that might impact the market.

- We finish our analysis with an examination of the underlying demographic indices. Comparisons are made to larger study areas such as the CBSA, state and U.S. as a whole in order to place the historical and prospective performance of the subject trade area in context.

## Baltimore Apartment Market Overview

### Introduction

Data for the analysis of the Baltimore Apartment market is provided by Reis, Inc., a leading provider of multifamily and commercial real estate market information since 1980. Their proprietary database includes trends, forecasts, news and analyses for approximately 200,000 multifamily and commercial properties in 232 metropolitan markets (4 property types multiplied by 58 metropolitan areas) and roughly 2,500 submarkets. Reis' data are released on a quarterly basis and is widely recognized as a fundamental tool for appraisers throughout the country.

### Submarket Snapshot

As of third quarter 2023 (most recent data available as of the effective date of this appraisal), the Baltimore Apartment market contains 175,438 rental units in 702 buildings, located in ten submarkets. The subject's submarket represents 13.5 percent of the total inventory in the broader market. The following table presents the geographic distribution of inventory in the area, along with other statistical information for the most recent quarter. A submarket map is presented on the following page. The subject is located within the Central Baltimore City submarket as highlighted.

| Geographic Distribution of Inventory | | | | | | |
|---|---|---|---|---|---|---|
| Submarket | No. Bldgs | Inventory (Units) | % Total | Vacancy Rate (%) | Free Rent (Months) | Asking Rent ($/Month) |
| Central Baltimore City | 128 | 23,658 | 13.5% | 9.5 | 0.9 | $1,722 |
| Dundalk/Essex/Rosedale | 60 | 18,847 | 10.7% | 1.9 | 0.3 | $1,072 |
| Parkville/Carney/White Marsh | 51 | 15,671 | 8.9% | 1.1 | 0.1 | $1,229 |
| Towson/Timonium/Hunt Valley | 60 | 15,090 | 8.6% | 1.8 | 0.2 | $1,551 |
| Harford County | 35 | 7,151 | 4.1% | 4.4 | 0.4 | $1,334 |
| Pikesville/Randallstown/Owings Mills | 116 | 29,837 | 17.0% | 2.8 | 0.2 | $1,480 |
| Woodlawn/Catonsville | 68 | 16,441 | 9.4% | 1.8 | 0.2 | $1,212 |
| Columbia/Howard County | 84 | 21,113 | 12.0% | 4.2 | 0.7 | $1,774 |
| Glen Burnie/Harundale/Odenton | 70 | 20,597 | 11.7% | 2.9 | 0.3 | $1,682 |
| Annapolis/Crofton | 30 | 7,033 | 4.0% | 5.0 | 0.5 | $2,022 |
| **Market Total** | **702** | **175,438** | **100.0%** | **3.6** | **0.4** | **$1,502** |

Source:
© Reis, Inc. 2024
Reprinted with the permission of Reis, Inc.
All Rights reserved.



As of third quarter 2023, the overall vacancy rate for the region was 3.6 percent, while the subject's Central Baltimore City submarket has a current vacancy rate of 9.5 percent. The average quoted rental rate for all types of apartments within the region is $1,502 per month, while the subject's Central Baltimore City submarket has an average asking rental rate of $1,722 per month. Rent concessions, within the market and range from 0.1 to 0.9 months.

## Supply Analysis

### Vacancy Rates

The vacancy rate for the Baltimore region was 3.6 percent as of third quarter 2023, which is up from year-end 2022 when vacancy was 3.4 percent. Reis projects that vacancy rates will increase over the near term from an average of 3.7 percent in 2023 to 4.1 percent in 2027.

The subject's submarket is underperforming the market as a whole, with a current vacancy rate of 9.5 percent. Vacancy rates are projected to decrease over the next few years from 9.4 percent in 2023 to 9.1 percent in 2027. The vacancy rate within Baltimore City is reflective of recently delivered Class A apartment projects, which are undergoing lease up as will be discussed.

The following table presents historical vacancy for the region and subject submarket.

| Historical and Projected Vacancy Rates | | | | | | |
|---|---|---|---|---|---|---|
| | **Baltimore Region** | | | **Central Baltimore City** | | |
| Year | Class A | Class B/C | Total | Class A | Class B/C | Total |
| 2018 | 6.1 | 2.9 | 4.3 | 11.9 | 5.6 | 9.9 |
| 2019 | 6.0 | 2.8 | 4.2 | 13.8 | 5.3 | 11.0 |
| 2020 | 5.3 | 2.7 | 3.9 | 11.2 | 4.5 | 9.1 |
| 2021 | 4.1 | 3.0 | 3.5 | 8.6 | 7.8 | 8.3 |
| 2022 | 3.9 | 3.0 | 3.4 | 8.7 | 8.3 | 8.5 |
| 3Q23 | 4.5 | 2.8 | 3.6 | 9.8 | 8.8 | 9.5 |
| 2023 | --- | --- | 3.7 | --- | --- | 9.4 |
| 2024 | --- | --- | 3.8 | --- | --- | 9.3 |
| 2025 | --- | --- | 3.8 | --- | --- | 9.3 |
| 2026 | --- | --- | 4.1 | --- | --- | 9.2 |
| 2027 | --- | --- | 4.1 | --- | --- | 9.1 |

Source: Reis, Inc.
Note: Reis does not differentiate between space that is available directly from the landlord or as a sublease.  Any space that is available immediately for leasing (i.e. within 30 days) is considered vacant by Reis' standards.

As shown, Class A properties within the region are experiencing higher vacancies than the market as a whole at 4.5 percent, and Class B/C properties are experiencing lower vacancies of 2.8 percent.  Within the Central Baltimore City submarket, Class A properties are experiencing higher vacancies than Class B/C properties.

**Construction Completions**

The Baltimore Apartment market experienced a total of 9,960 units completed between 2018 and 2022, or an average of 1,992 units per year.  Over the next five years, Reis projects that an additional 6,385 units will be added to the Baltimore market.

Between 2018 and 2022, the Central Baltimore City submarket experienced new construction of 4,835 units, or an average of 967 units per year. This accounts for approximately 48.5 percent of the region's total completions. Over the next five years, Reis projects that an additional 3,806 units will be added to the Baltimore submarket.

The following table presents historical inventory for the region and subject submarket, as well as future projections.

| Historical & Projected Inventory (Units) | | | | | |
|---|---|---|---|---|---|
| | **Baltimore Region** | | **Central Baltimore City** | | |
| Year | Inventory | Completions | Inventory | Completions | % Total |
| 2018 | 169,845 | 5,355 | 20,992 | 3,157 | 59.0% |
| 2019 | 171,211 | 1,366 | 21,624 | 632 | 46.3% |
| 2020 | 172,543 | 1,332 | 21,995 | 371 | 27.9% |
| 2021 | 174,133 | 1,590 | 22,395 | 400 | 25.2% |
| 2022 | 174,450 | 317 | 22,670 | 275 | 86.8% |
| 3Q23 | 175,438 | 500 | 23,658 | 500 | 100.0% |
| 2023 | 176,399 | 1,949 | 24,193 | 1,523 | 78.1% |
| 2024 | 177,550 | 1,151 | 24,723 | 530 | 46.0% |
| 2025 | 178,442 | 892 | 25,315 | 592 | 66.4% |
| 2026 | 179,837 | 1,395 | 25,917 | 602 | 43.2% |
| 2027 | 180,835 | 998 | 26,476 | 559 | 56.0% |
| **2018-2022** | | | | | |
| **Total Completions** | | **9,960** | | **4,835** | **48.5%** |
| **Annual Average** | | **1,992** | | **967** | |

Source: Reis, Inc.

## Rental Rates

As shown in the following chart, average asking rents for the region have been trending upward, from an average of $1,291 per month in 2018 to an average of $1,502 per month in 2022, indicating a compound average growth rate (CAGR) of 3.9 percent. As of third quarter 2023, average asking rents dropped to $1,502 per month. Over the past few years, concessions have been falling and currently stand at 3.5 percent of face rents. Over the next five years, average asking rents are expected to increase from $1,509 per month in 2023 to $1,650 per month in 2027. Average asking rental rates in the Central Baltimore City submarket ranged from an average of $1,557 per month in 2018 to an average of $1,787 per month in 2022, demonstrating a CAGR of 3.5 percent. As of third quarter 2023, average rents dropped to $1,722 per month. Over the next five years, average asking rents are projected to increase from $1,729 per month in 2023 to $2,011 per month in 2027. Concessions currently stand at 7.5 percent of face rents.

The following table presents historical and projected average asking rental rates for the region and submarket.

| Historical and Projected Average Asking Rental Rates | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Baltimore Region | | | | | | Central Baltimore City | | | | | |
| | Asking Rent $/Month | | | | % | Concessions | Asking Rent $/Month | | | | % | Concessions |
| Year | Class A | Class B/C | Total | Eff Rent | Change | % Face Rent | Class A | Class B/C | Total | Eff Rent | Change | % Face Rent |
| 2018 | $1,523 | $1,099 | $1,291 | $1,240 | 3.9 | 4.0 | $1,735 | $1,193 | $1,557 | $1,441 | 9.1 | 7.5 |
| 2019 | $1,556 | $1,123 | $1,320 | $1,268 | 2.2 | 3.9 | $1,781 | $1,216 | $1,599 | $1,481 | 2.8 | 7.4 |
| 2020 | $1,503 | $1,133 | $1,303 | $1,255 | -1.0 | 3.7 | $1,552 | $1,283 | $1,467 | $1,359 | -8.2 | 7.4 |
| 2021 | $1,732 | $1,259 | $1,479 | $1,428 | 13.7 | 3.4 | $1,893 | $1,455 | $1,757 | $1,633 | 20.2 | 7.1 |
| 2022 | $1,770 | $1,268 | $1,502 | $1,451 | 1.6 | 3.4 | $1,923 | $1,481 | $1,787 | $1,660 | 1.7 | 7.1 |
| 3Q23 | $1,781 | $1,256 | $1,502 | $1,450 | 0.3 | 3.5 | $1,970 | $1,135 | $1,722 | $1,592 | 1.1 | 7.5 |
| 2023 | --- | --- | $1,509 | $1,453 | 0.1 | 3.7 | --- | --- | $1,729 | $1,597 | -3.8 | 7.6 |
| 2024 | --- | --- | $1,536 | $1,479 | 1.8 | 3.7 | --- | --- | $1,790 | $1,653 | 3.5 | 7.4 |
| 2025 | --- | --- | $1,569 | $1,509 | 2.0 | 3.8 | --- | --- | $1,855 | $1,721 | 4.1 | 7.2 |
| 2026 | --- | --- | $1,609 | $1,547 | 2.5 | 3.9 | --- | --- | $1,933 | $1,791 | 4.1 | 7.3 |
| 2027 | --- | --- | $1,650 | $1,588 | 2.7 | 3.8 | --- | --- | $2,011 | $1,866 | 4.2 | 7.2 |
| CAGR | 3.83% | 3.64% | 3.86% | 4.01% | | | 2.61% | 5.55% | 3.50% | 3.60% | | |

## Absorption

Over the past few years, new construction within the region has trailed absorption levels. As shown in the following table, 9,960 new units were completed in the Baltimore region between 2018 and 2022, while 10,487 new units were absorbed. As of third quarter 2023, a total of 500 new units were completed, while 470 new units were absorbed. This resulted in a rise in vacancy from 3.4 percent in 2022 to the current vacancy rate of 3.6 percent. Over the next five years, Reis projects that construction figures will outpace absorption (new construction will total 6,385 units, and absorption will total 4,915 units).

New construction within the Central Baltimore City submarket has outpaced absorption levels, resulting in increased vacancy rates. Between 2018 and 2022, a total of 4,835 new units were completed, while 4,447 new units were absorbed. Over the next five years, Reis projects that 3,806 units will be added to the market, while 3,327 will be absorbed.

According to survey data, the average monthly lease-up pace for new market-rate apartment projects throughout the Baltimore region over the past year has ranged from 5-to-25 units per month. Absorption ranged based on the property location, unit pricing and project amenities. Over the past five years, the net average lease-up pace for new construction has averaged 15 units per month for garden and mid-rise style projects and 10 units per month for high-rise projects within the Baltimore region. Recent absorption rates have averaged 10 to 20 units per month for new projects in downtown Baltimore City.

The following table presents historical and projected absorption levels for the region and subject submarket.

| Historical and Projected Net Absorption (units) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Baltimore Region | | | | Central Baltimore City | | | |
| Year | Class A | Class B/C | Total | Completions | Class A | Class B/C | Total | Completions |
| 2018 | 3,439 | 1,057 | 4,496 | 5,355 | 1,768 | 869 | 2,637 | 3,157 |
| 2019 | 1,284 | 228 | 1,512 | 1,366 | 233 | 79 | 312 | 632 |
| 2020 | 1,762 | 50 | 1,812 | 1,332 | 698 | 57 | 755 | 371 |
| 2021 | 2,384 | (167) | 2,217 | 1,590 | 767 | (226) | 541 | 400 |
| 2022 | 460 | (10) | 450 | 317 | 239 | (37) | 202 | 275 |
| 3Q23 | 214 | 256 | 470 | 500 | 447 | 21 | 468 | 500 |
| 2023 | --- | --- | 1,423 | 1,949 | --- | --- | 1,177 | 1,523 |
| 2024 | --- | --- | 844 | 1,151 | --- | --- | 517 | 530 |
| 2025 | --- | --- | 895 | 892 | --- | --- | 539 | 592 |
| 2026 | --- | --- | 904 | 1,395 | --- | --- | 567 | 602 |
| 2027 | --- | --- | 849 | 998 | --- | --- | 527 | 559 |
| 2018-2022 Total Absorption | 9,329 | 1,158 | 10,487 | 9,960 | 3,705 | 742 | 4,447 | 4,835 |
| Annual Average | 1,866 | 232 | 2,097 | 1,992 | 741 | 148 | 889 | 967 |

Source: Reis, Inc.

## New Construction Activity

Within the subject's submarket, 2,425 units were completed over the past few years in a total of 17 projects. There are currently 5,043 units under construction within 21 projects. An additional 527 units are planned within 3 projects for potential delivery in the next few years, along with 132 proposed buildings which would add another 21,320 units. The following tables present new and proposed construction activity for the region.

| New Construction Activity - Complete | | | | | | |
|---|---|---|---|---|---|---|
| Name | Location | City | Submarket | No. Units | Status | Completion |
| 1707 Eastern Avenue | 1707 Eastern Avenue | Baltimore | Central Baltimore City | 12 | Complete | --- --- |
| Roost Baltimore | 2460 Terrapin Wy | Baltimore | Central Baltimore City | 81 | Complete | --- --- |
| The Shirley | 2005 Town Center Blvd | Odenton | Glen Burnie/Harundale/Odenton | 270 | Complete | --- --- |
| Trellis Hunt Valley Apartments | 10710 Beaver Dam Rd | Cockeysville | Towson/Timonium/Hunt Valley | 96 | Complete | --- --- |
| Alta Federal Hill Apartments | 1800 S Hanover St | Baltimore | Central Baltimore City | 275 | Complete | February 2022 |
| Brewers Crossing | 4001 Hudson St | Baltimore | Central Baltimore City | 36 | Complete | April 2022 |
| Hamilton Row | 4909 Hamilton Ave | Baltimore | Dundalk/Essex/Rosedale | 42 | Complete | June 2022 |
| Towns At Parke West | 7861 Quarterfield Rd | Severn | Glen Burnie/Harundale/Odenton | 38 | Complete | July 2022 |
| Elm Fells Point Ph 1 | 2001 Aliceanna St | Baltimore | Central Baltimore City | 285 | Complete | January 2023 |
| Hohm Highlandtown Apartments | 3905 Bank St. | Baltimore | Central Baltimore City | 149 | Complete | January 2023 |
| 725 West Pratt | 725 West Pratt St | Baltimore | Central Baltimore City | 54 | Complete | February 2023 |
| Ellicott Gardens II | 5511 Waterloo Rd | Ellicott City | Columbia/Howard County | 70 | Complete | June 2023 |
| The Chelsea | 601 S Broadway | Baltimore | Central Baltimore City | 26 | Complete | July 2023 |
| The Lucie | 3850 Boston St | Baltimore | Central Baltimore City | 500 | Complete | July 2023 |
| The Ruby At Somerset | 420 Aisquith St | Baltimore | Central Baltimore City | 72 | Complete | August 2023 |
| Lofts At Yard 56 | 560 Bayview Blvd | Baltimore | Central Baltimore City | 227 | Complete | September 2023 |
| The Ella At Somerset | 520 Somerset St. | Baltimore | Central Baltimore City | 192 | Complete | October 2023 |
| Total Complete | | | | 2,425 | | |

### New Construction Activity - Under Construction

| Name | Location | City | Submarket | No. Units | Status | Completion | |
|------|----------|------|-----------|-----------|--------|------------|--|
| 201 Wilson Street Redevelopment | 201 Wilson St | Baltimore | Central Baltimore City | 11 | Under Constr. | --- | --- |
| Crook Horner Lofts | 301 & 305 N Howard St | Baltimore | Central Baltimore City | 15 | Under Constr. | --- | --- |
| Locke Landing At Port Covington | 2525 Insulator Dr | Baltimore | Central Baltimore City | 420 | Under Constr. | --- | --- |
| Federal Point | 49 W West St | Baltimore | Central Baltimore City | 11 | Under Constr. | --- | --- |
| Parkway Overlook Apartments | 1604 N Hilton St | Baltimore | Central Baltimore City | 198 | Under Constr. | --- | --- |
| 9 N Fulton Ave | 9 N Fulton Ave | Baltimore | Central Baltimore City | 28 | Under Constr. | --- | --- |
| The Brixton | 421 S Broadway | Baltimore | Central Baltimore City | 48 | Under Constr. | --- | --- |
| Marlow | 6200 Valencia Ln | Columbia | Columbia/Howard County | 470 | Under Constr. | --- | --- |
| Trotter'S Knoll | 8090 Old Montgomery Rd | Ellicott City | Columbia/Howard County | 38 | Under Constr. | --- | --- |
| Paddock Pointe Condos Ph 1 | 10119 N 2Nd St | Laurel | Columbia/Howard County | 1,000 | Under Constr. | --- | --- |
| Paddock Pointe Townhomes Ph 1 | 10119 N 2Nd St | Laurel | Columbia/Howard County | 156 | Under Constr. | --- | --- |
| Ryan Town Homes | 460 Williams Ct | Baltimore | Dundalk/Essex/Rosedale | --- | Under Constr. | --- | --- |
| Park Side Townhomes | 2929 Timberneck Wy | Hanover | Glen Burnie/Harundale/Odenton | 1,200 | Under Constr. | --- | --- |
| Parkside Ph 6 | 8002 Parkside Blvd | Hanover | Glen Burnie/Harundale/Odenton | 33 | Under Constr. | --- | --- |
| 7853 Sellner Rd | 7853 Sellner Rd | Jessup | Glen Burnie/Harundale/Odenton | 23 | Under Constr. | --- | --- |
| James Run | Highway 95 N & Creswell Rd | Bel Air | Harford County | 304 | Under Constr. | --- | --- |
| Aumar Village | 113 Loblolly Ln | Fallston | Harford County | 60 | Under Constr. | --- | --- |
| Ravenwood At Turf Valley | 10421 Resort Rd | Ellicott City | Columbia/Howard County | 84 | Under Constr. | November 2023 | |
| Ingram Manor Apartments | 7307 Park Heights Ave | Baltimore | Pikesville/Randallstown/Owings Mills | 96 | Under Constr. | December 2023 | |
| Five43 Apartments | 2213 Jack Ln | Bel Air | Harford County | 184 | Under Constr. | January 2024 | |
| Beacon Square Apartments | 2500 Riva Rd | Annapolis | Annapolis/Crofton | 508 | Under Constr. | April 2024 | |
| Perking Ph 2 | 1501 E Pratt St | Baltimore | Central Baltimore City | 156 | Under Constr. | July 2024 | |
| **Total Under Construction** | | | | **5,043** | | | |

### New Construction Activity - Planned

| Name | Location | City | Submarket | No. Units | Status | Completion | |
|------|----------|------|-----------|-----------|--------|------------|--|
| The Blake At Somerset | 1231 Jefferson St. | Baltimore | Central Baltimore City | 190 | Planned | --- | --- |
| Gilbert Road Development | Gilbert Rd & Old Robin Hood Rd | Aberdeen | Harford County | 322 | Planned | --- | --- |
| South Bond Street Apartments | Md-22 & S Bond St | Bel Air | Harford County | 15 | Planned | --- | --- |
| **Total Planned** | | | | **527** | | | |

THE DAVIS                                                                    APARTMENT MARKET ANALYSIS

| New Construction Activity - Proposed | | | | | | |
|---|---|---|---|---|---|---|
| Name | Location | City | Submarket | No. Units | Status | Completion |
| Culver Crossing | Aris T Allen Blvd & Solomons Island Rd | Annapolis | Annapolis/Crofton | --- | Proposed | --- --- |
| Chesapeake Grove At Bembe Beach | Bembe Beach Rd @ Edgewood Rd | Annapolis | Annapolis/Crofton | 42 | Proposed | --- --- |
| Eastport Plaza Mixed-Use Development | Bay Ridge Ave & Chesapeake Ave | Annapolis | Annapolis/Crofton | 98 | Proposed | --- --- |
| Parole Place | Forest Dr & Old Solomons Island Rd | Annapolis | Annapolis/Crofton | 138 | Proposed | --- --- |
| Parole Place | 2201 Forest Dr | Annapolis | Annapolis/Crofton | 138 | Proposed | --- --- |
| The Village At Patuxent | 1072 Md-3 | Gambrills | Annapolis/Crofton | 78 | Proposed | --- --- |
| Lexington & Fayette St Mixed-Use | Lexington St @ Fayette St | Baltimore | Central Baltimore City | 225 | Proposed | --- --- |
| Woodberry Two | 3535 Clipper Rd | Baltimore | Central Baltimore City | 50 | Proposed | --- --- |
| Hanover Cross Street Ph 2 | 101 W Cross St | Baltimore | Central Baltimore City | 350 | Proposed | --- --- |
| 814 Park Avenue | 814 Park Ave | Baltimore | Central Baltimore City | 11 | Proposed | --- --- |
| Canton Apartments Addition | 900 S East Ave | Baltimore | Central Baltimore City | 8 | Proposed | --- --- |
| Alta Federal Hill Ph 2 | 1900 S Hanover St | Baltimore | Central Baltimore City | 258 | Proposed | --- --- |
| Eager Squqre | 1700 E Eager St | Baltimore | Central Baltimore City | 252 | Proposed | --- --- |
| Wheelhouse North Street | 2001-2009 N Charles St | Baltimore | Central Baltimore City | 44 | Proposed | --- --- |
| West Baltimore St. Tower | 325 W Baltimore St | Baltimore | Central Baltimore City | 321 | Proposed | --- --- |
| Tractor Building At Clipper Mill Redevelopment | 2039 2039 Clipper Rd | Baltimore | Central Baltimore City | 99 | Proposed | --- --- |
| Renaissance Row | Rosewood Ave & Park Heights Ave | Baltimore | Central Baltimore City | --- | Proposed | --- --- |
| 1301 East Fort Avenue | 1301 E Fort Ave | Baltimore | Central Baltimore City | 113 | Proposed | --- --- |
| North Castle Street Townhomes | 1000 N Castle St | Baltimore | Central Baltimore City | 64 | Proposed | --- --- |
| Center/West Senior Apartment Expansion | 31 N Schroeder St | Baltimore | Central Baltimore City | 176 | Proposed | --- --- |
| Woodberry Station Apartments | 3511-3513 Clipper Rd | Baltimore | Central Baltimore City | 51 | Proposed | --- --- |
| Hela Franklin Apartments | 221 W Franklin St | Baltimore | Central Baltimore City | 60 | Proposed | --- --- |
| 2001 Druid Park Drive | 2001 Druid Park Dr | Baltimore | Central Baltimore City | 30 | Proposed | --- --- |
| 1812 Greenmount Avenue | 1812 Greenmount Ave | Baltimore | Central Baltimore City | 50 | Proposed | --- --- |
| 701 E Baltimore St | 701 E Baltimore St | Baltimore | Central Baltimore City | 226 | Proposed | --- --- |
| 305 West Franklin Street | 305 W Franklin St | Baltimore | Central Baltimore City | 84 | Proposed | --- --- |
| 906 Trinity Street Redevelopment | 906-910 Trinity St | Baltimore | Central Baltimore City | 40 | Proposed | --- --- |
| 1604 West North Avenue | 1604 W North Ave | Baltimore | Central Baltimore City | 20 | Proposed | --- --- |
| 300 West Fayette Street | 300 W Fayette St | Baltimore | Central Baltimore City | 107 | Proposed | --- --- |
| 401 West 26Th Street | 401 W 26Th St | Baltimore | Central Baltimore City | 135 | Proposed | --- --- |
| The Anne Redevelopment | 1400 Aliceanna St | Baltimore | Central Baltimore City | 100 | Proposed | --- --- |
| Centerwest Future Phase Townhomes | 201 N Schroeder St | Baltimore | Central Baltimore City | 321 | Proposed | --- --- |
| 509 South Washington Street | 509 S Washington St | Baltimore | Central Baltimore City | 33 | Proposed | --- --- |
| Mace Street Townhomes | 2700-2726 Mace St | Baltimore | Central Baltimore City | 21 | Proposed | --- --- |
| Eager Place Apts | E Eager St @ N Wolfe St | Baltimore | Central Baltimore City | 82 | Proposed | --- --- |
| Port Covington Apartments Ph 1 | E Cromwell St & Sun Park Dr | Baltimore | Central Baltimore City | 1,111 | Proposed | --- --- |
| Hollins Market Townhomes | S Arlington Ave & Hollins St | Baltimore | Central Baltimore City | 12 | Proposed | --- --- |
| Elm Fell Point Ph 2 | Aliceanna St & S Washington St | Baltimore | Central Baltimore City | 23 | Proposed | --- --- |
| Mayfair Place | 506 N Howard St | Baltimore | Central Baltimore City | 93 | Proposed | --- --- |
| 3400 Boston Street | 3400 Boston St. | Baltimore | Central Baltimore City | 241 | Proposed | --- --- |
| The Mcmechen Redevelopment | 300 Mcmechen St | Baltimore | Central Baltimore City | 127 | Proposed | --- --- |
| 4517 Harford Road Redevelopment | 4517 Harford Rd | Baltimore | Central Baltimore City | 147 | Proposed | --- --- |
| 4500 Harford Road Apartments | 4500 Harford Rd | Baltimore | Central Baltimore City | 147 | Proposed | --- --- |
| Harbor Hills Apartments Expansion | 301 Warren Ave | Baltimore | Central Baltimore City | 70 | Proposed | --- --- |
| Harbor Point Ph 4 Parcel 1 North | Dock St & Point St | Baltimore | Central Baltimore City | 500 | Proposed | --- --- |
| Clipper Mill Historic District Tractor Building Apts | 2039 Clipper Park Rd | Baltimore | Central Baltimore City | 99 | Proposed | --- --- |
| 1012 Morton Street | 1012 Morton St | Baltimore | Central Baltimore City | 65 | Proposed | --- --- |
| Jonestown Mews Apts | 921 E Baltimore St | Baltimore | Central Baltimore City | 21 | Proposed | --- --- |
| East Pratt Street Mixed Use | 300 E Pratt St | Baltimore | Central Baltimore City | 400 | Proposed | --- --- |
| 7 West Eager Street | 7 W Eager St | Baltimore | Central Baltimore City | 126 | Proposed | --- --- |

| New Construction Activity - Proposed (Continued) | | | | | | |
| Name | Location | City | Submarket | No. Units | Status | Completion |
|---|---|---|---|---|---|---|
| 2334 Guilford Ave | 2334 Guilford Ave | Baltimore | Central Baltimore City | --- | Proposed | --- --- |
| The Compass | 231 W Lexington St | Baltimore | Central Baltimore City | 262 | Proposed | --- --- |
| St. Benedict Row | 2612 St Benedict St | Baltimore | Central Baltimore City | 68 | Proposed | --- --- |
| Harbor Point Ph 4 Parcel 1 South | Dock St & Point St | Baltimore | Central Baltimore City | 300 | Proposed | --- --- |
| Eastern Avenue Mixed Use | 3512 Eastern Ave | Baltimore | Central Baltimore City | 28 | Proposed | --- --- |
| 17-23 South Gay Street | 17 N Gay St | Baltimore | Central Baltimore City | 62 | Proposed | --- --- |
| Centerwest Ph 2 | W Mulberry St & N Arlington Ave | Baltimore | Central Baltimore City | 400 | Proposed | --- --- |
| 319 West Franklin Street | 319 W Franklin St | Baltimore | Central Baltimore City | 14 | Proposed | --- --- |
| Linden Apartments | 825 Druid Park Lake Dr | Baltimore | Central Baltimore City | 70 | Proposed | --- --- |
| Redwood Place | 207 E Redwood St | Baltimore | Central Baltimore City | 130 | Proposed | --- --- |
| Hendler Creamery Apartments | 1100 E Baltimore St | Baltimore | Central Baltimore City | 296 | Proposed | --- --- |
| Kloman Street Townhomes | 2201 Kloman St | Baltimore | Central Baltimore City | 246 | Proposed | --- --- |
| 1300 Bank Street Redevelopment | 1300 Bank St | Baltimore | Central Baltimore City | 183 | Proposed | --- --- |
| Zahloo Simple | 733 W Pratt St | Baltimore | Central Baltimore City | 35 | Proposed | --- --- |
| 312-322 N Eutaw St | 312 N Eutaw St | Baltimore | Central Baltimore City | --- | Proposed | --- --- |
| Foster Avenue Multi Residential | 2703 Foster Ave | Baltimore | Central Baltimore City | 28 | Proposed | --- --- |
| Brewers Hill Avalonbay | 3800 Boston St | Baltimore | Central Baltimore City | 380 | Proposed | --- --- |
| Madison Park North Redevelopment Ph 2 | Park Ave & Lennox St | Baltimore | Central Baltimore City | 420 | Proposed | --- --- |
| Baltimore Street Multifamily Apartments | 1307 W Baltimore St | Baltimore | Central Baltimore City | 25 | Proposed | --- --- |
| The Loft | 1000 Eastern Ave | Baltimore | Central Baltimore City | 30 | Proposed | --- --- |
| Haven Street Ph 2 | 801 S Haven St | Baltimore | Central Baltimore City | 61 | Proposed | --- --- |
| 900 Fleet Street | 900 Fleet St | Baltimore | Central Baltimore City | 400 | Proposed | --- --- |
| 1601 East Pratt Street Multifamily | 1601 E Pratt St | Baltimore | Central Baltimore City | 68 | Proposed | --- --- |
| 1401 Woodall Street | 1401 Woodall St | Baltimore | Central Baltimore City | 28 | Proposed | --- --- |
| 615 Fagley Street Addition | 615 Fagley St | Baltimore | Central Baltimore City | 8 | Proposed | --- --- |
| Henderson Crossing | 800 N Madeira St | Baltimore | Central Baltimore City | 53 | Proposed | --- --- |
| 500 South Broadway Redevelopment | 500 S Broadway | Baltimore | Central Baltimore City | 18 | Proposed | --- --- |
| Service Center | 2507 N Howard St | Baltimore | Central Baltimore City | 59 | Proposed | --- --- |
| 1901 Light Street | 1901 Light St | Baltimore | Central Baltimore City | 140 | Proposed | --- --- |
| Roland Avenue Mixed Use | 3818 Roland Ave | Baltimore | Central Baltimore City | 8 | Proposed | --- --- |
| 814 N Charles St | 814 N Charles St | Baltimore | Central Baltimore City | 142 | Proposed | --- --- |
| The Pinnacle | Key Hwy & E Cross St | Baltimore | Central Baltimore City | 47 | Proposed | --- --- |
| 1709 Fleet Street | 1709 1709-1719 Fleet St | Baltimore | Central Baltimore City | 25 | Proposed | --- --- |
| Leadenhall Street Apartments | 818 Leadenhall St | Baltimore | Central Baltimore City | 165 | Proposed | --- --- |
| 1923 Ashland Avenue Development | 1923 Ashland Ave | Baltimore | Central Baltimore City | 20 | Proposed | --- --- |
| Center West Block J | 231 N Schroeder St | Baltimore | Central Baltimore City | 200 | Proposed | --- --- |
| Madison Park North Redevelopment Ph 1 | Park Ave & Lennox St | Baltimore | Central Baltimore City | 155 | Proposed | --- --- |
| The Whitney Redevelopment | 600 S Caroline St | Baltimore | Central Baltimore City | 172 | Proposed | --- --- |
| Roslyn Rise Redevelopment | Twin Rivers Rd & Trumpeter Rd | Columbia | Columbia/Howard County | 120 | Proposed | --- --- |
| Fall River Terrace Redevelopment | 5503 Harpers Farm Rd | Columbia | Columbia/Howard County | 120 | Proposed | --- --- |
| Columbia Lakefront Condos 1 | Little Patuxent Pkwy & Wincopin Circle | Columbia | Columbia/Howard County | 120 | Proposed | --- --- |
| Hickory Ridge Village Center Redevelopment Apts | 6420 Freetown Rd | Columbia | Columbia/Howard County | 230 | Proposed | --- --- |
| Columbia Lakefront Apartments | Little Patuxent Pkwy & Wincopin Cir | Columbia | Columbia/Howard County | 300 | Proposed | --- --- |
| Columbia Lakefront Condos 2 | Little Patuxent Pkwy & Wincopin Circle | Columbia | Columbia/Howard County | 80 | Proposed | --- --- |
| Phase III | 6201 Mango Tree Rd | Columbia | Columbia/Howard County | --- | Proposed | --- --- |
| Former Normandy Shopping Center | Rte 40 & Normandy Center Dr | Ellicott City | Columbia/Howard County | 400 | Proposed | --- --- |
| Joseph'S Courtyard Townhomes | Harriet Tubman Ln & Freetown Rd | Ellicott City | Columbia/Howard County | 24 | Proposed | --- --- |
| Paddock Pointe Future Phase | Laurel Racetrack Rd & Fort Meade Rd | Laurel | Columbia/Howard County | 780 | Proposed | --- --- |
| The Settlement At Savage Mill | 8400 Fair Street | Savage | Columbia/Howard County | 35 | Proposed | --- --- |
| Old Hamilton Avenue Multi Residential | 5107 Old Hamilton Ave | Baltimore | Dundalk/Essex/Rosedale | 40 | Proposed | --- --- |
| Merritt Station II | 1440 Merritt Blvd | Dundalk | Dundalk/Essex/Rosedale | 84 | Proposed | --- --- |

## Regional Apartment Market Trends

The following exhibit presents historical and projected trends of completions, absorption and vacancy rates for the Baltimore regional apartment market. As reflected by the exhibit, there was a spike in completions and absorption for 2018, which are forecast to reflect more typical levels over the next five years. Although vacancy is forecast to increase in the next five years, vacancy levels for the region are expected remain at stabilized levels under 4.5%.



Source: Reis, Inc.

## Competitive Properties Overview

In order to examine the subject in its proper context, an examination of the subject's most direct competition is necessary. Consideration is also given to the potential for new competition via proposed complexes. The competitive properties are presented on the following table.

## COMPETITIVE APARTMENT PROJECTS

### PROPERTY INFORMATION

| No. | PROPERTY NAME ADDRESS, CITY, STATE | NO. OF UNITS | NET BLDG AREA | AVG. UNIT SIZE | YEAR BUILT | YEAR REN | NO. OF BLDGS | NO. OF STORIES | OCC. RATE (%) | BEDS/BATHS | UNIT SIZE (SF) MIN | MAX | AVG. | QUOTED RENT PER MONTH MIN | MAX | AVG. | QUOTED RENT $/SF/ MONTH MIN | MAX | AVG. | RENT INCLUSIONS | CONCESSIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | Subject Property | 101 | 88,800 | 879 | 1930 | 2023 | 1 | 8 | 97.0% | Studio | 414 | 414 | 414 | $975 | $975 | $975 | $2.36 | $2.36 | $2.36 | Water/sewer and trash removal | None |
| 1 | 815 Park | 25 | 14,014 | 561 | 1891 | 2018 | 2 | 4 | 96.5% | Studio | 414 | 414 | 414 | $975 | $975 | $975 | $2.36 | $2.36 | $2.36 | Water/sewer and trash removal | None |
| | 815 Park Avenue | | | | | | | | | 1 BR / 1 BA | 532 | 532 | 532 | $1,250 | $1,250 | $1,250 | $2.35 | $2.35 | $2.35 | | |
| | Baltimore, MD | | | | | | | | | 2 BR / 2 BA | 969 | 969 | 969 | $1,950 | $1,950 | $1,950 | $2.01 | $2.01 | $2.01 | | |
| 2 | The Calvert | 17 | 17,200 | 1,012 | 1880 | 2020 | 1 | 3 | 100.0% | 1 BR / 1 BA | 800 | 800 | 800 | $1,900 | $2,050 | $1,981 | $2.38 | $2.56 | $2.48 | None- tenants pay all utilities | None |
| | 1122 North Calvert Street | | | | | | | | | 2 BR / 1 BA | 1,200 | 1,200 | 1,200 | $2,600 | $2,700 | $2,667 | $2.17 | $2.25 | $2.22 | | |
| | Baltimore, MD | | | | | | | | | | | | | | | | | | | | |
| 3 | The LYN | 32 | 29,600 | 925 | 1905 | 2021 | 3 | 3 | 100.0% | 1 BR / 1 BA | 800 | 800 | 800 | $1,700 | $2,000 | $1,841 | $2.13 | $2.50 | $2.30 | None- Tenant reimburse water, sewer, and trash removal | None |
| | 606 - 610 Cathedral Street | | | | | | | | | 2 BR / 1 BA | 1,200 | 1,200 | 1,200 | $2,500 | $2,650 | $2,586 | $2.08 | $2.21 | $2.15 | | |
| | Baltimore, MD | | | | | | | | | 3 BR / 2 BA | 2,000 | 2,000 | 2,000 | $3,400 | $3,400 | $3,400 | $1.70 | $1.70 | $1.70 | | |
| 4 | The Suites at St. Paul | 20 | 16,000 | 800 | 1880 | 2020 | 2 | 3 | 100.0% | 1 BR / 1 BA | 800 | 800 | 800 | $1,900 | $2,100 | $1,988 | $2.38 | $2.63 | $2.48 | None- Tenant pays all utilities | None |
| | 902 Saint Paul Street | | | | | | | | | | | | | | | | | | | | |
| | Baltimore, MD | | | | | | | | | | | | | | | | | | | | |
| 5 | The Morrison | 15 | 9,570 | 638 | 1900 | 2020 | 1 | 3 | 94.5% | 1 BR / 1 BA | 590 | 590 | 590 | $1,352 | $1,352 | $1,352 | $2.29 | $2.29 | $2.29 | Water, sewer and trash removal | Limited concessions on select units (0.7% of asking rents) |
| | 18 West Madison Street | | | | | | | | | 1 BR / 1 BA | 680 | 680 | 680 | $1,613 | $1,613 | $1,613 | $2.37 | $2.37 | $2.37 | | |
| | Baltimore, MD | | | | | | | | | | | | | | | | | | | | |
| 6 | Chateaus de Mount Vernon | 43 | 36,800 | 856 | 1920 | 2021 | 5 | 4 | 90.7% | 1 BR / 1 BA | 800 | 800 | 800 | $1,700 | $2,000 | $1,789 | $2.13 | $2.50 | $2.24 | None- Tenants pay all utilities | None |
| | 1012 North Calvert Street | | | | | | | | | 2 BR / 1 BA | 1,200 | 1,200 | 1,200 | $2,500 | $2,650 | $2,617 | $2.08 | $2.21 | $2.18 | | |
| | Baltimore, MD | | | | | | | | | | | | | | | | | | | | |

### STATISTICS (Excluding Subject)

| | | NO. OF UNITS | NET BLDG AREA | AVG. UNIT SIZE | YEAR BUILT | YEAR REN | NO. OF BLDGS | NO. OF STORIES | OCC. RATE (%) |
|---|---|---|---|---|---|---|---|---|---|
| Low: | | 15 | 9,570 | 561 | 1880 | 2018 | 1 | 3 | 90.7% |
| High: | | 43 | 36,800 | 1,012 | 1920 | 2021 | 5 | 4 | 100.0% |
| Average: | | 25 | 20,531 | 799 | 1896 | 2020 | 2 | 3 | 97.0% |
| Totals: | | 152 | 123,184 | 4,792 | | | | | |

*Compiled by Cushman & Wakefield of Maryland, LLC*

## COMPARABLE RENTAL LOCATION MAP

These properties will be more fully discussed in the Income Capitalization Approach section of this report. To summarize, the comparable projects were constructed between 1880 and 1920 and number of units range from 15 to 43 units. Individual unit sizes range from 561 to 1,012 square feet. The comparable apartment projects revealed a range in occupancy from 90.7% to 100.0%, with an average of 97.0%. The table below is a summary of rental rates by unit type:

| SUMMARY OF COMPARABLE RENTAL PROPERTIES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | UNIT SIZE (SF) | | | QUOTED RENT PER MONTH | | | QUOTED RENT $/SF/ MONTH | | |
| | MIN | MAX | AVG. | MIN | MAX | AVG. | MIN | MAX | AVG. |
| One Bedroom Units | 532 | 800 | 715 | $1,250 | $2,100 | $1,688 | $2.13 | $2.63 | $2.36 |
| Two Bedroom Units | 969 | 1,200 | 1,142 | $1,950 | $2,700 | $2,455 | $2.01 | $2.25 | $2.14 |
| Three Bedroom Units | 2,000 | 2,000 | 2,000 | $3,400 | $3,400 | $3,400 | $1.70 | $1.70 | $1.70 |

A comparison of the subject's quoted rents to the comparables is presented in the Income Capitalization Approach. Presently, minimal rent concessions are offered at competitive projects.

Although it varies, comparable apartment properties require tenants to directly pay for submetered gas and electric and reimburse the owner for water/sewer and trash removal. At the subject, residential tenants will be required to pay for all utilities.

## Subject Competitive Position

The subject is competitive with comparable properties in the market as evidenced by is contract rents, which were pre-leasing prior to completion of renovations. The subject offers competitive interior unit finishes and amenities. The subject benefits from its location proximate to Penn Station and to universities and medical institutions as discussed.

## Apartment Market Summary

Overall, the properties presented represent the subject's most direct competition. The subject's Central Baltimore City apartment market has historically experienced stabilized vacancy rates and increased rental rates supported by apartment demand generators including college students, young families and workers, empty nesters and retirees. A recent increase in vacancy is reflective of new deliveries. Vacancy is expected to stabilize as new inventory is leased in the near-term. The outlook for the subject's submarket looks positive with most competitive properties reflecting stabilized occupancy with stable rental rates.

# Demographic Profile

Understanding the demographics of a region helps to ascertain the underlying fundamentals of real estate supply and demand.  The foundation of our analysis in the delineation of the subject's profile area may be summarized as follows:

- Highway accessibility, including area traffic patterns, and geographical constraints;

- The position and nature of the area's residential structure, including its location within a heavily developed apartment area, which adds competition for the subject and at the same time adds strength and composition to the appeal for tenants; and

- The project and unit amenity composition of the subject as compared to its competition.

Given all of the above, we believe that a primary market for the subject property would likely span an area encompassing about one mile. The subject's secondary market might span up to three miles from the site given its regional accessibility and location of competitive properties.

Based on these observations, we analyzed a primary demographic profile for the subject based upon a radius of approximately one miles from the property. To add perspective to this analysis, we segregated our survey into 0.5, one, and three mile concentric circles with a comparison to the CBSA, state, and the United States. The following exhibit presents this data.

| DEMOGRAPHIC SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| | 0.5-Mile Radius | 1.0-Mile Radius | 3.0-Mile Radius | Baltimore CBSA | State of Maryland | United States |
| **POPULATION STATISTICS** | | | | | | |
| 2000 | 17,742 | 44,956 | 310,973 | 2,552,452 | 5,295,309 | 281,422,025 |
| 2022 | 15,745 | 42,890 | 277,415 | 2,801,659 | 6,062,736 | 333,040,740 |
| 2027 | 15,622 | 43,084 | 272,855 | 2,843,933 | 6,181,778 | 344,351,112 |
| Compound Annual Change | | | | | | |
| 2000 - 2022 | -0.54% | -0.21% | -0.52% | 0.42% | 0.62% | 0.77% |
| 2022 - 2027 | -0.16% | 0.09% | -0.33% | 0.30% | 0.39% | 0.67% |
| **HOUSEHOLD STATISTICS** | | | | | | |
| 2000 | 6,350 | 18,425 | 124,362 | 973,872 | 1,980,433 | 105,480,443 |
| 2022 | 7,132 | 20,385 | 118,203 | 1,088,790 | 2,298,418 | 127,431,146 |
| 2027 | 7,210 | 20,852 | 117,815 | 1,110,751 | 2,355,306 | 132,457,503 |
| Compound Annual Change | | | | | | |
| 2000 - 2022 | 0.53% | 0.46% | -0.23% | 0.51% | 0.68% | 0.86% |
| 2022 - 2027 | 0.22% | 0.45% | -0.07% | 0.40% | 0.49% | 0.78% |
| **AVERAGE HOUSEHOLD INCOME** | | | | | | |
| 2000 | $31,604 | $30,219 | $38,485 | $63,059 | $67,484 | $56,675 |
| 2022 | $79,510 | $74,539 | $85,650 | $119,293 | $121,132 | $96,357 |
| 2027 | $95,333 | $90,249 | $101,099 | $138,631 | $136,002 | $109,861 |
| Compound Annual Change | | | | | | |
| 2000 - 2022 | 4.28% | 4.19% | 3.70% | 2.94% | 2.69% | 2.44% |
| 2022 - 2027 | 3.70% | 3.90% | 3.37% | 3.05% | 2.34% | 2.66% |
| **OCCUPANCY** | | | | | | |
| Owner Occupied | 11.61% | 15.79% | 40.05% | 66.35% | 66.72% | 64.02% |
| Renter Occupied | 88.39% | 84.21% | 59.95% | 33.65% | 33.28% | 35.98% |

SOURCE: © 2022 Experian Marketing Solutions, Inc. •All rights reserved

## Population

Having established the subject's trade area, our analysis focuses on the trade area's population. Experian Marketing Solutions, Inc., provides historical, current and forecasted population estimates for the total area. Patterns of development density and migration are reflected in the current levels of population estimates.

Between 2000 and 2022, Experian Marketing Solutions, Inc., reports that the population within the primary trade area (1.0-mile radius) declined at a compound annual rate of -0.21 percent. This population growth rate is characteristic of neighborhoods proximate to the urban core of Baltimore City, which has historically reflected an out-migration of residents to the suburbs. This out-migration trend recently stabilized as new apartment projects downtown have attracted new residents to the marketplace including empty nesters, young professional and retirees. This is evidenced by the forecast increase in population over the next five years within a one mile radius of the subject as reflected by the prior exhibit. The following is a graphic representation of the current population distribution within the subject's region. The graphic on the following page illustrates projected population growth within the trade area over the next five years (2022 - 2027).



**CURRENT POPULATION MAP**

Population - 1: 38,909 - 56,456
Population - 2: 30,407 - 38,908
Population - 3: 16,753 - 30,406
Population - 4: 8 - 16,752

**POPULATION GROWTH MAP**

Population Growth - 1: 37,855 - 54,941
Population Growth - 2: 29,542 - 37,854
Population Growth - 3: 16,934 - 29,541
Population Growth - 4: 8 - 16,933

## Households

A household consists of a person or group of people occupying a single housing unit and is not necessarily a family unit. When an individual purchases goods and services, these purchases are a reflection of the entire household's needs and decisions, making the household a critical unit to be considered when reviewing market data and forming conclusions about the trade area as it impacts the subject property. Figures provided by Experian Marketing Solutions, Inc., indicate that the number of households is increasing at a faster rate than the growth of the population. Several changes in the way households are being formed have caused this acceleration, specifically:

- The population is living longer on average. This results in an increase of single- and two-person households;

- Higher divorce rates have resulted in an increase in single-person households; and

- Many individuals have postponed marriage, also resulting in more single-person households.

According to Experian Marketing Solutions, Inc., the Primary Trade Area grew at a compound annual rate of 0.46 percent between 2000 and 2022. Consistent with national trends the trade area is experiencing household changes at a rate that varies from population changes. That pace is expected to continue through 2027, and is estimated at 0.45 percent.

Correspondingly, a greater number of smaller households with fewer children generally indicates more disposable income. In 2000, there were 1.90 persons per household in the Primary Trade Area and by 2022, this number is estimated to have decreased to 1.80 persons. Through 2027, the average number of persons per household is forecasted to decline to 1.79 persons.

## Average Household Income

A significant statistic driving the success of an apartment market is the income potential of the area's population. Income levels, either on a per capita, per family or household basis, indicate the economic level of the residents of the market area and form an important component of this total analysis.

Trade area income figures for the subject support the profile of a broad middle-income market. According to Experian Marketing Solutions, Inc., average household income within the primary trade area in 2022 was approximately $74,539, 62.48 percent of the CBSA average ($119,293) and 61.54 percent of the state average ($121,132).

Further analysis shows a relatively broad-based distribution of income, although skewed toward the middle-to-upper income brackets. This information is summarized as follows:

| DISTRIBUTION OF HOUSEHOLD INCOME | | | | | | |
|---|---|---|---|---|---|---|
| Category | 0.5-Mile Radius | 1.0-Mile Radius | 3.0-Mile Radius | Baltimore CBSA | State of Maryland | United States |
| $150,000 or more | 12.14% | 11.01% | 12.82% | 22.41% | 22.99% | 15.01% |
| $125,000 to $149,999 | 4.14% | 3.42% | 4.84% | 8.30% | 8.16% | 6.26% |
| $100,000 to $124,999 | 7.22% | 6.67% | 8.15% | 11.47% | 11.41% | 9.80% |
| $75,000 to $99,999 | 9.26% | 8.15% | 10.08% | 12.97% | 13.30% | 13.31% |
| $50,000 to $74,999 | 17.42% | 15.39% | 15.57% | 15.37% | 15.57% | 17.41% |
| $35,000 to $49,999 | 12.02% | 9.91% | 10.96% | 9.32% | 9.30% | 11.70% |
| $25,000 to $34,999 | 7.68% | 8.19% | 8.97% | 6.25% | 6.24% | 8.31% |
| $15,000 to $24,999 | 8.72% | 9.50% | 9.14% | 5.81% | 5.68% | 8.36% |
| Under $15,000 | 21.40% | 27.76% | 19.46% | 8.10% | 7.34% | 9.85% |

SOURCE: © 2022 Experian Marketing Solutions, Inc. •All rights reserved

The following is a graphic presentation of the household income distribution throughout the trade area that clearly shows the area surrounding the subject to be characterized by middle-to upper income households.



**HOUSEHOLD INCOME MAP**

- Household Income - 1: $97,592 - 197,039
- Household Income - 2: $81,123 - 97,591
- Household Income - 3: $61,529 - 81,122
- Household Income - 4: $0 - 61,528

## Housing Occupancy

As illustrated on the Demographic Summary Table presented earlier, there are 7,132 occupied housing units in the subject's 0.5-mile radius, 20,385 occupied housing units in the primary trade area (1.0-mile), and 118,203 in the total three-mile trade area.

The depth of the rental housing market can be measured by these demographic statistics. The percentage of occupied housing units that are renter occupied is an indicator of demand within an area. Markets that have a high percentage of renter units are indicative of a more transient population. For reference, we note that the United States has 35.98 percent of its occupied housing stock occupied by renters, while the subject's State and CBSA have 33.28 and 33.65 percent of this same stock occupied by renters. This compares to the local statistics, which reflect renter occupied ratios of 88.39 percent, 84.21 percent and 59.95 percent in the 0.5-, 1.0- and 3.0-mile trade areas, respectively.

## Local Area Housing

According to Experian Marketing Solutions, Inc., there are 25,512 housing units within a one-mile radius of the subject property. The median year built of the existing housing stock is 1961. The median home value within a one-mile radius of the subject property as of 2022 was $222,480. There is a large proportion of owner-occupied housing, comprising about 16 percent of total occupied housing units within a one-mile radius of the subject. The following table reflects a housing summary including the total number of housing units, median housing value and median year built in the local area, as well as the Baltimore region, State of Maryland and U.S. for comparative analysis.

| HOUSING SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| | 0.5-Mile Radius | 1.0-Mile Radius | 3.0-Mile Radius | Baltimore CBSA | State of Maryland | United States |
| **HOUSING STATISTICS** | | | | | | |
| 2022 Est. Total Housing Units | 8,614 | 25,512 | 152,417 | 1,177,761 | 2,496,309 | 142,723,369 |
| 2022 Est. Median Housing Value | $256,153 | $222,480 | $194,147 | $338,800 | $368,838 | $250,735 |
| 2022 Est. Median Year Built | 1953 | 1961 | 1940 | 1974 | 1978 | 1980 |

SOURCE: © 2022 Experian Marketing Solutions, Inc. •All rights reserved

## Apartment Market Analysis Summary

We analyzed the profile of the subject's region in order to make reasonable assumptions as to the continued performance of the property. A regional and local overview was presented which highlighted important points about the study area. Demographic and economic data specific to the residential market were also presented. Demographic information relating to these sectors was presented and analyzed in order to determine patterns of change and growth as it impacts the subject property. The data quantifies the dimensions of the total trade area, while our comments provide qualitative insight into this market. A compilation of this data forms the basis for our projections and forecasts for the subject property. The following are our key conclusions.

- Vacancy levels for the Baltimore Apartment market are up over last year, but are expected to increase from 3.7 percent next year to 4.1 percent in 2027. Reis forecasts that construction will outpace absorption in the near future, and that rental rates should increase over the same period. In Central Baltimore City vacancy levels are expected to increase to 9.1 percent by 2027, and rental rates are forecast to increase from $1,729 per month in 2023 to $2,011 per month during the same period.

- Continued demand for apartment units by young families and workers, college students, empty nesters and retirees are expected to drive absorption and stabilization of new projects as they come to fruition.

- The subject most directly competes with the other apartment complexes in the vicinity. These properties are generally well maintained and have stabilized occupancy rates.

- The subject is located within a well-established housing market that has a significant, stable population and household base with lower-to-middle level household incomes. The near-term outlook for the local area is for continued stability in population, households and employment.

- The subject has very good accessibility via the regional Interstate network and local arterials that provide linkages throughout the Baltimore CBSA.

- Based on our analysis we concluded that the subject is well positioned within its market area and submarket and the prospect for net appreciation in real estate values is expected to be good. The subject should be able to capture its fair share of market demand to support its planned apartment use and maintain stabilized occupancy upon completion with professional marketing and management.

# Property Analysis

## Site Description

| GENERAL | |
|---|---|

| | |
|---|---|
| Location: | 817 Saint Paul Street |
| | Baltimore, MD 21202 |
| | The subject is located at the southeast quadrant of Saint Paul Street and East Read Street within the historic Mount Vernon neighborhood in downtown Baltimore City. |
| Shape: | Rectangular |
| Topography: | Gently sloping |
| Land Area: | 0.34 acres / 14,717 square feet |

| Property Address | Baltimore City- Ward-Section-Block-Lot | Land Area Sq. Ft. | Land Area Acres |
|---|---|---|---|
| 817 Saint Paul St. | 11-12-0518-024 | 12,813 | 0.2941 |
| W/s Hunter Street | 11-12-0514-028 | 839 | 0.0193 |
| W/s Hunter Street | 11-12-0514-030 | 1,065 | 0.0244 |
| **Totals:** | | **14,717** | **0.3379** |

*Source: Baltimore City Land Records and Assessment*

| | |
|---|---|
| Access, Visibility and Frontage: | The subject has good access, visibility and frontage along is adjacent roadways. |
| Utilities: | All public utilities are available and deemed adequate. Utility providers for the subject site are as follows: |

| | |
|---|---|
| Water | Municipal- Baltimore City |
| Sewer | Municipal- Baltimore City |
| Electricity | BGE |
| Gas | BGE |
| Telephone | Multiple providers |

| | |
|---|---|
| Site Improvements: | The subject's building improvements encompass most of the subject site, with a concrete-paved parking area improved along the northern border of the site, and masonry sidewalks and curbing improved along adjacent public roadways. The subject's surface parking lot is paved with masonry brick and concrete. |

| SITE CONDITIONS | |
|---|---|

| | |
|---|---|
| Soil Conditions: | We were not given a soil report to review. However, we assume that the soil's load-bearing capacity is sufficient to support existing structures. We did not observe any evidence to the contrary during our physical inspection of the property. Drainage appears to be adequate. |
| Land Use Restrictions: | We were not given a title report to review. We do not know of any easements, encroachments, or restrictions that would adversely affect the site's use. However, we recommend a title search to determine whether any adverse conditions exist. |

| | |
|---|---|
| Wetlands: | We were not given a wetlands survey to review. If subsequent engineering data reveal the presence of regulated wetlands, it could materially affect property value. We recommend a wetlands survey by a professional engineer with expertise in this field. |
| Hazardous Substances: | We observed no evidence of toxic or hazardous substances during our inspection of the site. However, we are not trained to perform technical environmental inspections and recommend the hiring of a professional engineer with expertise in this field. |
| Flood Zone Description: | The subject is located in flood zone X (Areas determined to be outside the 500 year flood plain) as indicated by FEMA Map 240087-0018G, dated June 16, 2021. |
| | The flood zone determination and other related data are provided by a third party vendor deemed to be reliable. If further details are required, additional research is required that is beyond the scope of this analysis. |

## CONCLUSIONS

Overall Site Utility:    The subject site is functional for its current use.





**TAX MAP – 817 SAINT PAUL STREET**

## TAX MAP – HUNTER STREET PARKING LOT

## SURVEY – HUNTER STREET PARKING LOT



# Improvements Description

The following description of improvements is based on our physical inspection of the improvements and our discussions with the subject owner's representative. The subject's unit mix is presented in the following table:

| UNIT MIX SUMMARY | | | | |
|---|---|---|---|---|
| Type | % Total | No. of Units | Average Unit (SF) | NRA (SF) |
| One Bedroom Units | 82.2% | 83 | 800 | 66,400 |
| Two Bedroom Units | 16.8% | 17 | 1,200 | 20,400 |
| Three Bedroom Units | 1.0% | 1 | 2,000 | 2,000 |
| Total / Average | 100.0% | 101 | 879 | 88,800 |

The following description of improvements is based on our physical inspection of the improvements and our discussions with the subject owner's representative.

## GENERAL DESCRIPTION

| | |
|---|---|
| Property Type: | Multifamily high-rise apartment building |
| Year Built: | This historic masonry brick building was completed circa 1930 for hotel use and was converted for apartment use in 1962. |
| Last Renovation: | The current ownership acquired the property in August 2023 and completed a gut renovation of the property, which was nearing completion as of the effective date of this appraisal. The recent renovation included upgrading all common areas, mechanical systems and unit upgrades of appliances and finishes. The owner reported total renovation costs of $14,580,000, or $144,356 per unit. A construction cost breakdown was not provided. |
| Number of Units: | 101 apartment units |
| Number of Buildings: | 1 |
| Number of Stories: | 8 |
| Land To Building Ratio: | 0.14 to 1 |
| Gross Building Area (GBA): | 104,520 square feet (estimated) |
| Net Rentable Area (NRA): | 91,200 square feet (per owner rent roll) |

## CONSTRUCTION DETAIL

| | |
|---|---|
| Basic Construction: | Steel and masonry and masonry |
| Foundation: | Reinforced concrete slab |
| Framing: | Wood post and beam |
| Floors: | Reinforced concrete and wood |
| Exterior Walls: | Exterior walls include a combination of brick and masonry veneer. The building was built circa 1930 and includes architectural designs typical of the early 20th Century including decorative masonry work. |

| | |
|---|---|
| Roof Type: | Flat deck roof with waterproof membrane cover |
| Roof Cover: | Sealed membrane |
| Windows: | Thermal windows in aluminum frames |
| Pedestrian Doors: | Glass and metal |

### MECHANICAL DETAIL

| | |
|---|---|
| Heat Source: | Electric |
| Heating System: | Heating and cooling are provided by package terminal air-conditioning units (PTAC units) with integral thermostats. Common area and leasing office is improved with a split system with a roof-mounted condenser unit. |
| Cooling: | The complex will be cooled by roof-mounted package HVAC units. Cooling will be distributed to the apartment units through an integrated duct network with individual controls. The project was previously improved with window AC units. |
| Cooling Equipment: | The cooling equipment is roof mounted. |
| Plumbing: | The plumbing system is assumed to be adequate for the existing use and in compliance with local law and building codes. |
| Electrical Service: | The electrical system is assumed to be adequate for the existing use and in compliance with local law and building codes. |
| Electrical Metering: | Each unit is separately metered. |
| Emergency Power: | None |
| Elevator Service: | The building contains 2 passenger elevators. The elevators were reported upgraded in 2014. |
| Fire Protection: | 100 percent sprinklered |
| Security: | Controlled access security systems at main entrances and interior monitors |

### INTERIOR DETAIL

| | |
|---|---|
| Layout: | The subject contains three different apartment floor plans as reflected by the Unit Mix exhibit presented at the beginning of this section. The subject's floor plans will be of comparable size as compared to competitive properties in the market. Floor plans were not provided. Common central hallways run the length of each floor. The commercial unit is improved on the lower level, which includes a center stage and about 100 seats for a performance theater, and a storage area. |
| Interior Finishes: | Interior finishes will meet market standards for comparable apartment units. |
| Floor Covering: | Living areas are finished with hardwood floors and carpeting, and kitchens and bathrooms have vinyl or ceramic tile. Common area hallways and stairways are improved with composite and ceramic tile and commercial-grade carpet. |

| | |
|---|---|
| Walls: | Painted drywall and plaster |
| Ceilings: | Painted drywall and plaster |
| Lighting: | Fluorescent and incandescent |
| Restrooms: | Apartment units are each equipped with one or two full bathrooms. The bathrooms consist of a shower/tub kit with wall-mounted showerhead, toilet, sink, vinyl and ceramic tile floor covering. |

## AMENITIES

| | |
|---|---|
| Project Amenities: | Project amenities include controlled access entrance and surface parking. |
| Unit Amenities: | Each unit features fully equipped kitchens with contemporary appliances, cabinets and countertops, washer and dryers and market-standard interior finishes. |

## OTHER IMPROVEMENTS

| | |
|---|---|
| Parking: | The off-site parking lot contains five surface parking spaces as pictured below left. There is one on-site surface parking space improved along the northern border of the main parcel as pictured below right. |



| | |
|---|---|
| On-site Landscaping: | The majority of the site is improved with building improvements with limited landscaping along public walkways. |
| Other: | The subject's building improvements encompass most of the subject site, with a concrete-paved parking area improved along the northern border of the site, and masonry sidewalks and curbing improved along adjacent public roadways. |
| Personal Property: | The subject will have typical personal property associated with an apartment complex including kitchen appliances and washers and dryers. While we recognize that there are various items of personal property associated with the operation of an apartment complex, buyers in the subject's market do not typically allocate a separate value for these items in their purchase decisions. Therefore, we have not allocated a separate value for these items but do recognize that they are an integral part of an apartment operation. |

## ANALYSIS AND CONCLUSIONS

| | |
|---|---|
| Condition: | Good |
| Quality: | Good |
| Actual Age: | 93 years |
| Effective Age: | 10 years - The subject's improvements (both short and long-lived items) will be of good quality and in good condition upon completion and stabilization. |
| Expected Economic Life: | 50 years – To estimate life expectancy, we relied upon Marshall Valuation Service estimates for similar product. |
| Remaining Economic Life: | 40 years |
| Property Rating: | After considering all of the physical characteristics of the subject, we have concluded that this property has an overall rating that is good, when measured against other properties in this marketplace. |
| Roof & Mechanical Inspections: | We did not make a detailed inspection of the roof or the mechanical systems. The appraisers are not qualified to render an opinion regarding the adequacy or condition of these components. The client is urged to retain an expert in this field if detailed information is needed. |
| Functional Obsolescence: | None. |
| Summary: | After considering all of the physical characteristics of the subject, we have concluded that this property has an overall rating that is good, when measured against other properties in this marketplace. |

# Real Property Taxes And Assessments

## Real Estate Assessment

The subject property is in the taxing jurisdictions of Baltimore City and the State of Maryland. The Maryland Department of Assessment and Taxation is responsible for real estate assessments throughout the state. Maryland established a triennial assessment system in 1979, which requires all taxable real estate be physically inspected and assessed every three years. There is a phase-in provision that limits the impact of an assessment increase to one-third of the total increase phased-in annually over three years. Decreased assessments are fully reflected in the first year of the three-year assessment cycle. The property owner may appeal the new assessment within 45 days of receipt of the assessment notice. The property owner may also appeal the assessment in the two years the property is not reviewed during the assessment cycle, as well as upon purchase of the property if the sale occurs between January 1 and June 30. A sale of a property between assessment periods does not trigger a reassessment; however, the assessor may consider the recorded sale price at the time of the next assessment.

Property owners receive an assessment notice once every three years, in December of the year in which the assessor last valued the property. The notice shows the proposed assessment as of January 1 of the following year. The fiscal tax year runs from July 1 through June 30, with taxes due by September 30. Some local jurisdictions offer a discount for paying the tax bill early.

| PROPERTY ASSESSMENT INFORMATION | | | | |
|---|---|---|---|---|
| Assessor Property Address: | 817 Saint Paul Street | Hunter St.- Lot 2 | Hunter St.- Lot 1 | Total Property |
| Assessor Parcel Number: | 11-12-0518-024 | 11-12-0514-028 | 11-12-0514-030 | |
| Taxing Authority: | | | | Baltimore City |
| Current Tax Year (as of analysis start date): | | | | 2023 |
| Phase-In Year (as of analysis start date): | | | | First |
| Assessment Ratio (% of Assessed Value): | | | | 100% |
| Are taxes current? | | | | Taxes are current |
| Is there a grievance/appeal underway? | | | | Not to our knowledge |
| The subject's current assessment is: | | | | Below market levels |
| Date of Last Assessment: | | | | January 2023 |
| Date of Next Assessment: | | | | January 2026 |
| **ASSESSMENT INFORMATION** | | | | |
| **Last Assessment:** | 11-12-0518-024 | 11-12-0514-028 | 11-12-0514-030 | January 2023 |
| Land: | $448,400 | $25,000 | $31,900 | $505,300 |
| Improvements: | $5,275,300 | $700 | $900 | 5,276,900 |
| Total Assessment: | $5,723,700 | $25,700 | $32,800 | $5,782,200 |
| | | | | |
| Percent Change Since Prior Assessment: | 4.0 | 0.0 | 0.3 | 3.94% |
| **Base Year Assessment:** | | | | January 2020 |
| Land: | $448,400 | $25,000 | $31,900 | $505,300 |
| Improvements: | $5,056,300 | $700 | $800 | 5,057,800 |
| Total Assessment: | $5,504,700 | $25,700 | $32,700 | $5,563,100 |

The subject is within the first year of the three-year phase-in period based on the prior assessment as of January 2020. The subject's last assessment in January 2023, which totaled $5,782,200. The assessment increase will be will be phased in over the current three fiscal year cycle, which began as of July 1, 2023.

## Real Estate Tax Rates

The total real estate tax rate is a combination of state and local municipal tax rates. Tax rates are set by July 1, which is the beginning of the tax year. The subject's total real estate tax rate for the current fiscal year is $2.3600 per $100 of Assessed Value.

Historical property tax rates for the subject property are presented as follows:

| REAL ESTATE TAX RATE HISTORY | | | | |
|---|---|---|---|---|
| **Property Tax Rates In Effect As Of:** | **July-2020** | **July-2021** | **July-2022** | **July-2023** |
| Tax Rate 1 (State of Maryland): | 0.1120 | 0.1120 | 0.1120 | 0.1120 |
| Tax Rate 2 (Baltimore City): | 2.2480 | 2.2480 | 2.2480 | 2.2480 |
| Total Tax Rate (Per $100 of Assessed Value): | 2.3600 | 2.3600 | 2.3600 | 2.3600 |

A Special Benefits District is a mechanism by which property owners within a defined area can agree to impose additional property taxes on themselves to provide enhanced and supplemental public services. This surcharge is calculated at a rate per $100 of assessed value as reflected in the prior table. The subject is located within the Midtown Special Benefits District. This district charges $0.0132 per $100 of assessed value as reflected below.

## Current Property Taxes

The subject's historical and forecast real estate taxes for the current phase-in cycle are presented as follows:

| REAL ESTATE TAXES & ASSESSMENT | | | | | |
|---|---|---|---|---|---|
| **Total Property** | | | | | |
| Phased-In Assessed Value As Of: | | 7/1/2022 | 7/1/2023 | 7/1/2024 | 7/1/2025 |
| Total Taxable Assessment: | | $5,563,100 | $5,636,133 | $5,709,167 | $5,782,200 |
| Tax Rate ($2.3600/$100 Assmt.): | | 2.36000 | 2.36000 | 2.36000 | 2.36000 |
| Total Real Estate Taxes: | | $131,289 | $133,013 | $134,736 | $136,460 |
| Tax Rate 3 (Midtown District- $0.132/$100 assmt.): | | $7,343 | $7,440 | $7,536 | $7,633 |
| Total Property Taxes: | | $138,632 | $140,452 | $142,272 | $144,092 |
| $ PSF Net Rentable Area: | 91,200 SF | $1.52 | $1.54 | $1.56 | $1.58 |
| $ Per Unit: | 101 Units | $1,373 | $1,391 | $1,409 | $1,427 |

## Real Estate Assessment Comparisons

We have examined the assessments of comparable properties in the market to determine if the subject's current taxes are in line with the market. They are illustrated in the following table:

| REAL ESTATE ASSESSMENT COMPARABLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Property Name & Location | Parcel No. | Year Built | Year Renov. | Units | Assmt. Year | Assessment | Assess/Unit |
| S | SUBJECT | 11-12-0518-024, 11-12-0514-028, 030 | 1930 | 2023 | 101 | 2023 | $5,782,200 | $57,250 |
| 1 | 207 E. Preston St. | 11-01-0486-028 | 1900 | 2022 | 7 | 2023 | $503,000 | $71,857 |
| 2 | The Baltimorean Apts.- 2905 N. Charles St. | 12-16-3851-030 | 1927 | 2015 | 66 | 2023 | $2,341,800 | $35,482 |
| 3 | 110 E. Preston St. | 11-01-0467-004 | 1900 | 2022 | 5 | 2023 | $408,100 | $81,620 |
| 4 | 2127 St. Paul St. | 12-08-3811-033 | 1890 | 2022 | 5 | 2023 | $342,700 | $68,540 |
| 5 | 606 - 610 Cathedral Street | 11-10-0532-004, 005, 006, 021 | 1892 | 2021 | 28 | 2023 | $1,460,500 | $52,161 |
| STATISTICS | | | | | | | | |
| Low: | | | 1890 | | 5 | | $342,700 | $35,482 |
| High: | | | 1927 | | 66 | | $2,341,800 | $81,620 |
| Average: | | | 1902 | | 22 | | $1,011,220 | $61,932 |

*Compiled by Cushman & Wakefield of Maryland, LLC*

The comparable properties reflect assessments ranging from $35,482 to $81,620 per unit, and averaging $61,932 per unit. The subject's current assessment is within the market range of recently assessed comparable properties.

## Real Property Tax Conclusions

Investors acquiring similar properties are currently relying on in-place taxes in their acquisition pro forma, particularly if the property was recently assessed, or is assessed within the range of comparable properties as is reflective of the subject. For the analysis purposes, we used the subject's current phased-in taxes as of the analysis start date of January 1, 2024, which includes 6 months of the current fiscal tax year (July 1, 2023 through June 30, 2024), and six months of the following tax year (July 1, 2024 through June 30, 2025), which equates to $141,362.

According to market participants surveyed, they consider risks of potential future tax increases over the investment holding period in their selection of investment rates (overall capitalization rate). Risks associated with future real estate tax increases is also considered in the selection of the overall capitalization rate indicated in the Income Capitalization Approach presented in this report.

**Tax Credits:** The owner reported no tax credits were applied for renovating the property.

# Zoning

## General Information

The property is zoned OR-2 (Office-Residential Zoning District) by Baltimore City. A summary of the subject's zoning is presented in the following table:

| ZONING | |
|---|---|
| **Municipality Governing Zoning:** | Baltimore City |
| **Current Zoning:** | OR-2 (Office-Residential Zoning District) |
| **Zoning Intent:** | Office-Residential Zoning Districts are intended for areas where there is a mix of office and residential uses. The regulations for these Districts are designed to ensure that office uses remain compatible with residential uses, thereby permitting the area to maintain a more residential character. |
| **Current Use:** | Multifamily apartments |
| **Is Current Use Permitted?** | Yes |
| **Change in Zone Likely:** | No |
| **Zoning Change Applied for:** | No |
| **Zoning Variance Applied for:** | Not applicable |
| **Permitted Uses:** | Permitted uses within this district include single family homes, multi-family apartments, office, street-level retail and other commercial uses. |

| ZONING REQUIREMENTS | CODE | SUBJECT COMPLIANCE |
|---|---|---|
| Minimum Lot Area: | 200 sq. ft./ du. | Complying |
| Maximum Building Height: | 60 feet | Complying |
| Maximum Floor Area Ratio (FAR): | | Not Applicable |
| <u>Minimum Yard Setbacks</u> | | |
|   Front (Feet): | None | Complying |
|   Rear (Feet): | 10 feet | Complying |
|   Interior Side (Feet): | None | Complying |
|   Corner Side (Feet): | None | Complying |
| <u>Required Off-Street Parking (Varies By Use):</u> | | Complying |
| Dwelling: Multi-family | 1 per dwelling unit. Structures over 50 years old are exempt from parking requirements 2 per dwelling unit | |

*Compiled by Cushman & Wakefield of Maryland, LLC*

## Zoning Conclusions

We analyzed the zoning requirements in relation to the subject property and considered the compliance of the existing or proposed use. We are not experts in the interpretation of complex zoning ordinances but based on our review of public information, the subject appears to be a complying use.

Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of our study correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through our due diligence.

We note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment.



# Valuation

## Highest and Best Use

### Highest and Best Use Definition

*The Dictionary of Real Estate Appraisal*, Seventh Edition (2022), a publication of the Appraisal Institute, defines the highest and best use as: "The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity."

To determine the highest and best use we typically evaluate the subject site under two scenarios: as though vacant land and as presently improved. In both cases, the property's highest and best use must meet the four criteria described above.

### Highest and Best Use of Site as though Vacant

#### Legally Permissible

The zoning regulations in effect at the time of the appraisal determine the legal permissibility of a potential use of the subject site. As described in the Zoning section, the subject site is zoned OR-2 (Office-Residential Zoning District) by Baltimore City. Permitted uses within this district include single family homes, multi-family apartments, office, street-level retail and other commercial uses. We are not aware of any further legal restrictions that limit the potential uses of the subject. In addition, rezoning of the site is not likely due to the character of the area.

#### Physically Possible

The physical possibility of a use is dictated by the size, shape, topography, availability of utilities, and any other physical aspects of the site. The subject site contains 0.34 acres, or 14,717 square feet, which includes a 1,904 square foot separate site improved as a surface parking lot. The sites are rectangular and gently sloping. The subject's main parcel has good frontage, good access, and good visibility. The overall utility of the main site is considered to be good. All public utilities are available to the site including public water and sewer, gas, electric and telephone. Overall, the site is considered adequate to accommodate most permitted development possibilities. The subject's surface parking lot is narrow and offers limited physically possible uses other than supporting parking.

#### Financially Feasible and Maximally Productive

In order to be considered, a use must have the potential to provide a sufficient return to attract investment capital over alternative forms of investment. A positive net income or acceptable rate of return would indicate that a use is financially feasible. Financially feasible uses are those uses that can generate a profit over and above the cost of acquiring the site and constructing the improvements. Of the uses that are permitted, possible, and financially feasible, the one that will result in the maximum value for the property is considered the highest and best use.

### Conclusion

We considered the legal issues related to zoning and legal restrictions. We also analyzed the physical characteristics of the site to determine what legal uses would be possible and considered the financial feasibility of these uses to determine the use that is maximally productive. Considering the subject site's physical characteristics and location, as well as the state of the local market, it is our opinion that the Highest and Best Use of the subject site as though vacant is for development with an apartment building with street-level commercial space built to its maximum feasible building area, as demand warrants.

## Highest and Best Use of Property as Improved

The Dictionary of Real Estate Appraisal defines highest and best use of the property as improved as:

> The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one.

In analyzing the Highest and Best Use of a property as improved, it is recognized that the improvements should continue to be used until it is financially advantageous to alter physical elements of the structure or to demolish it and build a new one.

### Legally Permissible

As described in the Zoning Analysis section of this report, the subject site is zoned OR-2 (Office-Residential Zoning District). The site is improved with a 101 unit, 8-story apartment building, which has recently undergone a gut renovation. The property also includes 6 surface parking spaces. The building contains 104,520 square feet of gross building area. In the Zoning section of this appraisal, we determined that the existing improvements represent a complying use. We also determined that the existing use is a permitted use in this zone.

### Physically Possible

The subject improvements were originally completed circa 1930 and have undergone a complete gut renovation. We know of no current or pending municipal actions or covenants that would require a change to the current improvements.

### Financially Feasible and Maximally Productive

In the Reconciliation section, we estimate a market value for the subject of $26,700,000. In our opinion, the improvements contribute significantly to the value of the site. It is likely that no alternative use would result in a higher value.

## Conclusion

It is our opinion that the existing improvements add value to the site as though vacant. It is our opinion that the Highest and Best Use of the subject as improved is an apartment building with street-level commercial space as is improved

## Most Likely Buyer

The subject is a multifamily apartment building. An examination of recent rental activity in the area suggests that there is demand for similar space in such properties by tenants within the market, and recent comparable sales indicate such properties are typically purchased by real estate investors. As a result, we conclude that the most likely purchaser of the subject is an investor, or investment group as evidenced by the current owner, who would typically rely on the Income Capitalization Approach to value the property.

# Valuation Process

## Methodology

There are three accepted approaches to developing an opinion of value: Cost, Sales Comparison and Income Capitalization. We considered each in this appraisal to develop an opinion of the market value of the subject. In appraisal practice, an approach to value is included or eliminated based on its applicability to the property type being valued and the quality of information available. The reliability of each approach depends on the availability and comparability of market data as well as the motivation and thinking of purchasers. The valuation process is concluded by analyzing each approach to value used in the appraisal. When more than one approach is used, each approach is judged based on its applicability, reliability, and the quantity and quality of its data. A final value opinion is chosen that either corresponds to one of the approaches to value or is a correlation of all the approaches used in the appraisal.

**Cost Approach:** The Cost Approach is based on the proposition that an informed purchaser would pay no more for the subject than the cost to produce a substitute property with equivalent utility. This approach is particularly applicable when the property being appraised involves relatively new improvements which represent the Highest and Best Use of the land; or when relatively unique or specialized improvements are located on the site for which there are few improved sales or leases of comparable properties. In the Cost Approach, the appraiser forms an opinion of the cost of all improvements, depreciating them to reflect any value loss from physical, functional and external causes. Land value, entrepreneurial profit and depreciated improvement costs are then added, resulting in an opinion of value for the subject property.

**Sales Comparison Approach:** In the Sales Comparison Approach, sales of comparable properties are adjusted for differences to estimate a value for the subject property. A unit of comparison such as price per square foot of building area or effective gross income multiplier is typically used to value the property. When developing an opinion of land value, the analysis is based on recent sales of sites of comparable zoning and utility, and the typical units of comparison are price per square foot of land, price per acre, price per unit, or price per square foot of potential building area. In each case, adjustments are applied to the unit of comparison from an analysis of comparable sales, and the adjusted unit of comparison is then used to derive an opinion of value for the subject property.

**Income Capitalization Approach:** In the Income Capitalization Approach the income-producing capacity of a property is estimated by using contract rents on existing leases and by estimating market rent from rental activity at competing properties for the vacant space. Deductions are then made for vacancy and collection loss and operating expenses. The resulting net operating income is divided by an overall capitalization rate to derive an opinion of value for the subject property. The capitalization rate represents the relationship between net operating income and value. This method is referred to as Direct Capitalization. Related to the Direct Capitalization Method is the Yield Capitalization Method. In this method periodic cash flows (which consist of net operating income less capital costs) and a reversionary value are developed and discounted to a present value using an internal rate of return that is determined by analyzing current investor yield requirements for similar investments.

## Summary

This appraisal employs the Sales Comparison Approach and the Income Capitalization Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that these approaches would be considered applicable and/or necessary for market participants. Typical purchasers do not generally rely on the Cost Approach when purchasing a property such as the subject of this report. Therefore, we have not utilized the Cost Approach to develop an opinion of market value.

# Sales Comparison Approach

## Methodology

Using the Sales Comparison Approach, we developed an opinion of value by comparing the subject property to similar, recently sold properties in the surrounding or competing area. This approach relies on the principle of substitution, which holds that when a property is replaceable in the market, its value tends to be set at the cost of acquiring an equally desirable substitute property, assuming that no costly delay is encountered in making the substitution.

By analyzing sales that qualify as arm's-length transactions between willing and knowledgeable buyers and sellers, we can identify value and price trends. The basic steps of this approach are:

- Research recent, relevant property sales and current offerings in the competitive area;
- Select and analyze properties that are similar to the subject property, analyzing changes in economic conditions that may have occurred between the sale date and the date of value, and other physical, functional, or locational factors;
- Identify sales that include favorable financing and calculate the cash equivalent price;
- Reduce the sale prices to a common unit of comparison such as price per unit or effective gross income multiplier;
- Make appropriate comparative adjustments to the prices of the comparable properties to relate them to the subject property; and
- Interpret the adjusted sales data and draw a logical value conclusion.

The most widely used and market-oriented unit of comparison for properties such as the subject is the sales price per unit. All comparable sales were analyzed on this basis. The following contain a summary of the improved properties that we compared to the subject, a map showing their locations, and the adjustment process. Comparable improved sale data sheets are presented in the Addenda of this report.

In this section, we estimate the market value as if stabilized, and make adjustments for the remaining lease-up costs (rent loss until tenants take occupancy and commence rent) to determine the As Is Value, which is presented at the end of this section. Economic adjustments includes consideration for other revenue sources including commercial space and miscellaneous income.

Due to the significant adjustments required as will be discussed, we placed less emphasis on the Sales Comparison Approach in our reconciliation market value.

## SUMMARY OF IMPROVED SALES

| | | PROPERTY INFORMATION | | | | | | TRANSACTION INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Property Name Address, City, State | Parking Ratio (+/Unit) | Year Built | Year Renov. | No. of Stories | No. of Units | Average Unit Size | Grantor | Grantee | Sale Date | Sale Price | $/Unit | NOI/Unit | OAR | Occup. | Comments |
| S | Subject Property | 0.05 | 1930 | 2023 | 8 | 101 | 879 | | | | | | $21,479 | | 97% | |
| 1 | The Vault 115 North Charles Street Baltimore, MD | 0.00 | 1900 | 2000 | 5 | 28 | 878 | Central Savings Bank Properties, LLC | Confidential | Oct-23 | $5,400,000 | $192,857 | $15,216 | 7.89% | 91% | This was the sale of a mid-rise apartment building located at the southeast corner of N. Charles Street and E. Lexington Street in downtown Baltimore. This historic property was a former bank building that was adapted for reuse as an apartment building in 2000 with 28 units. The building also includes street-level retail space containing 3,692 square feet that is leased by a restaurant- David and Dad's Café and Catering, which has occupied the space since July 2016. The property was in good condition at the time of sale. The overall rate was based on in-place NOI at the time of sale was 6.2%. The overall rate based on the forecast stabilized NOI is 7.89%. |
| 2 | Saratoga Lofts 125 West Saratoga Street Baltimore, MD | 0.00 | 1873 | 2014 | 5 | 19 | 1,004 | BWC 125 W Saratoga Street LLC | Eidge LLC | Dec-22 | $3,700,000 | $194,737 | $12,171 | 6.25% | 83% | This comparable represents the sale of Saratoga Lofts, a 19-unit mid-rise apartment community located in downtown Baltimore, Maryland. This historic building was built in 1873, renovated in 2014, and consists of masonry exterior. The project amenities includes a fitness center, sauna, lounge with media room, surface parking, bike storage room, sprinkler system. The unit interiors include balcony or patio, granite countertops, hardwood floors and carpet, ceiling fans, in-unit washer/ dryers. The tax assessment at the time of sale was 80 percent of the sale price. The overall capitalization rate was 4.25% based on in-place trailing 12-month income, which reflected below-market rent and 82.6% occupancy at the time of sale. The buyer anticipated achieving a 6.25% return upon stabilization through improved occupancy and increased rent with new management and various project upgrades. |
| 3 | The Portland 613 Portland Street Baltimore, MD | 0.65 | 1920 | 2016 | 3 | 31 | 631 | 612 Washington Holding LLC/ Zahlco | Sovereign Properties LLC | Aug-22 | $5,730,000 | $184,839 | $11,460 | 6.20% | 95% | This was the sale of a historic apartment complex located within the Ridgely's Delight neighborhood in downtown Baltimore. The property is located along the south side of Portland Street, mid-block between S. Green Street and Emory Street, just west of the Camden Yards stadium complex. The property also has frontage along Washington Boulevard. The property contains five contiguous historic loft buildings that were adapted for reuse as a 30-unit apartment complex with one retail unit. The renovation was completed in 2016 and the property was stabilized at the time of sale. Project amenities include a resident lounge, business center, bicycle storage and laundry facilities. Unit amenities include fully equipped kitchens with granite countertops and stainless steel appliances. The unit mix includes one studio unit (400 sf), 24 1BR/1BA units (620 sf average), one 1BR/1.5BA unit (720 sf average) and four 2BR/2BA units (892 sf average). Average asking rents at the time of sale equated to $1,497 per month, or $2.29 per square foot per month. The buyer plans to further upgrade the property to increase rents after the sale. The commercial space is leased to a full-service day spa through September 2023. The overall rate was based on in-place trailing 12-month NOI at the time of sale was 4.3%. The overall rate based on pro forma stabilized NOI was 6.2%. Tax assessment at the time of sale represented 61% of purchase price |
| 4 | Vernon Homes 900 Cathedral Street Baltimore, MD | 0.21 | 1870 | 1986 | 5 | 58 | 880 | Matrix Management | Bell Foundry Holdings 1 | May-22 | $9,250,000 | $159,483 | $13,556 | 8.50% | 81% | This was the sale of a mid-rise apartment building known as Cathedral Court Apartments at the time of sale located within the Midtown neighborhood of Baltimore City. This historic building is well built with masonry and stone foundations. Exterior walls are brick with a flat roof. It was originally opened as the Albion Hotel in 1870. In 1986, it underwent a complete "gut rehab" and was converted to apartments. The listing broker reported the building had significant deferred maintenance at the time of sale and needed a new roof and exterior repairs. The overall rate based on in-place NOI at the time of sale was 6.06%. The buyer anticipated achieving an 8.50% return upon lease-up and stabilization of the project through planned renovations and improved operational management within the first two years of ownership. |
| 5 | Melrose East Apartments 100 East Melrose Avenue Baltimore, MD | 1.94 | 1962 | - | 2 | 31 | 1,812 | P.J. Farley & Associates | Melrose 31, LLC | Mar-22 | $7,402,500 | $238,790 | $22,422 | 9.39% | 93% | This was the sale of a garden-style apartment complex located within the Bellona-Gittings Submarket in north-central Baltimore City. The project includes large units including 12 2BR/ 2BA units (1,750 sf each), 12 3BR/2BA units (1,910 sf each) and 7 3BR/2.5BA units (1,750 sf each). The property was sold at auction, but was considered a market-oriented transaction according to market participants. The overall rate was based on pro forma NOI at the time of sale and reflected stabilized occupancy. The property has been partially upgraded with new interior finishes and amenities including appliances and in-unit washer/dryers. |

### STATISTICS

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low | | 0.00 | 1870 | | 2 | 19 | 631 | | | Mar-22 | $3,700,000 | $159,483 | $11,460 | 6.20% | 81% | |
| High | | 1.94 | 1962 | | 5 | 58 | 1,812 | | | Oct-23 | $9,250,000 | $238,790 | $22,422 | 9.39% | 95% | |
| Average | | 0.56 | 1905 | | 4 | 33 | 1,041 | | | Oct-22 | $6,296,500 | $194,141 | $14,965 | 7.65% | 88% | |

Compiled by Cushman & Wakefield of Maryland, LLC

**IMPROVED SALE ADJUSTMENT GRID**

| | | ECONOMIC ADJUSTMENTS (CUMULATIVE) | | | | | PROPERTY CHARACTERISTIC ADJUSTMENTS (ADDITIVE) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | $/Unit & Date | Property Rights Conveyed | Conditions of Sale | Financing | Market [1] Conditions | Per Unit Subtotal | Location | No. of Units (Size) | Avg. Unit Size | Age, Quality & Condition | Project & Unit Amenities | Utility | Parking | Economics | Other | Adj. $/Unit | Overall |
| 1 | $192,857 10/23 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Superior -0.8% | $191,345 -0.8% | Similar 0.0% | Smaller -5.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Inferior 45.0% | Similar 0.0% | $267,884 40.0% | Inferior |
| 2 | $194,737 12/22 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Superior -5.2% | $184,688 -5.2% | Similar 0.0% | Smaller -5.0% | Superior -5.0% | Inferior 15.0% | Superior -5.0% | Similar 0.0% | Similar 0.0% | Inferior 45.0% | Similar 0.0% | $267,798 45.0% | Inferior |
| 3 | $184,839 8/22 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Superior -6.4% | $173,049 -6.4% | Similar 0.0% | Smaller -5.0% | Inferior 10.0% | Inferior 10.0% | Similar 0.0% | Similar 0.0% | Superior -5.0% | Inferior 45.0% | Similar 0.0% | $268,226 55.0% | Inferior |
| 4 | $159,483 5/22 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Superior -7.7% | $147,123 -7.7% | Similar 0.0% | Smaller -5.0% | Similar 0.0% | Inferior 40.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Inferior 40.0% | Similar 0.0% | $257,466 75.0% | Inferior |
| 5 | $238,790 3/22 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Superior -7.6% | $220,597 -7.6% | Inferior 5.0% | Smaller -5.0% | Superior -10.0% | Inferior 25.0% | Similar 0.0% | Similar 0.0% | Superior -10.0% | Inferior 15.0% | Similar 0.0% | $264,717 20.0% | Inferior |

**STATISTICS**

| | | | |
|---|---|---|---|
| $159,483 | - Low | Low - | $257,466 |
| $238,790 | - High | High - | $268,226 |
| $194,141 | - Average | Average - | $265,218 |

*Compiled by Cushman & Wakefield of Maryland, LLC*

[1] **Market Conditions Adjustment**

See Variable Growth Rate Assumptions Table

Date of Value (for adjustment calculations): 12/13/23

### Variable Growth Rate Assumptions

| | |
|---|---|
| Starting Growth Rate: | 3.0% |
| Inflection Point 1 (IP1): | **5/1/2022** |
| Change After IP1: | -5.0% |
| Inflection Point 2 (IP2): | **1/1/2024** |
| Change After IP2: | 0.0% |

## IMPROVED SALE LOCATION MAP



## Percentage Adjustment Method

### Adjustment Process

The sales that we used were the best available comparables to the subject property. The major points of comparison for this type of analysis include the property rights conveyed, the financial terms incorporated into the transaction, the conditions or motivations surrounding the sale, changes in market conditions since the sale, the location of the real estate, its physical traits and the economic characteristics of the property.

The first adjustment made to the market data takes into account differences between the subject property and the comparable property sales with regard to the legal interest transferred. Advantageous financing terms or atypical conditions of sale are then adjusted to reflect a normal market transaction. Next, changes in market conditions must be accounted for, thereby creating a time adjusted price. Lastly, adjustments for location, physical traits and the economic characteristics of the market data are made in order to generate the final adjusted unit rate for the subject property. We made a downward adjustment to those comparables considered superior to the subject and an upward adjustment to those comparables considered inferior. Where expenditures upon sale exist, we included them in the sales price.

### Property Rights Conveyed

The property rights conveyed in a transaction typically have an impact on the price that is paid. Acquiring the fee simple interest implies that the buyer is acquiring the full bundle of rights. Acquiring a leased fee interest typically means that the property being acquired is encumbered by at least one lease, which is a binding agreement transferring rights of use and occupancy to the tenant. A leasehold interest involves the acquisition of a lease, which conveys the rights to use and occupy the property to the buyer for a finite period of time. At the end of the lease term, there is typically no reversionary value to the leasehold interest. Since we are valuing the leased fee interest as reflected by each of the comparables, an adjustment for property rights is not required.

### Conditions of Sale

Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations the conditions of sale may significantly affect transaction prices. Each of the sales are considered to be "arm's-length" market transactions between both knowledgeable buyers and sellers on the open market. Therefore, no adjustments are required.

### Financial Terms

The financial terms of a transaction can have an impact on the sale price of a property. A buyer who purchases an asset with favorable financing might pay a higher price, as the reduced cost of debt creates a favorable debt coverage ratio. A transaction involving above-market debt will typically involve a lower purchase price tied to the lower equity returns after debt service. We analyzed all of the transactions to account for atypical financing terms. To the best of our knowledge, all of the sales used in this analysis were accomplished with cash or market-oriented financing. Therefore, no adjustments are required.

### Market Conditions

In this analysis, we determined the market value of the subject using the value date of December 13, 2023. All of the comparables are adjusted to this date to reflect changes in market values over time. The sales that are included in this analysis occurred between March 2022 and October 2023, which were adjusted to the date of value using inflection points as investor surveys presented later in this report indicate market conditions fluctuated over this time period. Please refer to the adjustment grid for details on these assumptions.

## Location

An adjustment for location is required when the location characteristics of a comparable property differ from those of the subject property. Comparable Five requires upward adjustment for inferior submarket location.

## Physical Traits

- **No. of Units:** Size has an impact on unit sale prices. Smaller properties tend to sell for more per unit than larger properties. The subject contains 101 units, while the comparables contain between 19 and 58 units. The sales were adjusted where there are material differences in size. Each of the comparables require downward adjustment for smaller project size.

- **Average Unit Size:** The subject has an average apartment unit size of 879 square feet, while the comparables have average unit sizes that range from 631 to 1,812 square feet. The sales were adjusted for average unit size that materially different than the subject.

- **Effective Age, Quality & Condition:** The subject was originally completed 1930 and recently underwent a complete renovation. The sales, which were completed between 1870 and 1962, were adjusted where there are material differences in age, quality and condition when compared to the subject. Comparable Four required significant adjustment for deferred maintenance reported at the time of sale.

- **Project & Unit Amenities:** The subject's project amenities include controlled access entrance and surface parking. Each unit features fully equipped kitchens with contemporary appliances, cabinets and countertops, washer and dryers and market-standard interior finishes. The sales with material differences in property amenities offered were adjusted accordingly.

- **Utility:** The subject is an eight story, elevator-served apartment building. The comparables are two to five stories in height. No adjustment for utility was required.

- **Parking:** The subject has six surface parking spaces, including five improved on an off-site lot, which are fully pre-leased at a $155 per month. Comparables Three and Five require upward adjustment for superior parking facilities.

## Economic Characteristics

This adjustment is used to reflect differences in net operating income per unit (NOI / Unit), occupancy levels, operating expense ratios, other income and other items not covered under prior adjustments that would have an economic impact on the transaction. Each comparable is adjusted accordingly, if applicable.

We made a separate adjustment for the subject's lease-up costs presented at the end of this section. The adjustments are mostly reflective of net operating income per unit as reflected in the Summary of Improved Sales exhibit, which is a primary metrics used for comparison analysis. This adjustment accounts for any attributable commercial revenue, or revenue from other sources other than apartments, if applicable for the comparables.

## Other

This category accounts for any other adjustments not previously discussed. Based on our analysis of these sales, none require any additional adjustment.

**Summary of Percentage Adjustment Method**

We used the Sales Comparison Approach to estimate the Prospective Market Value Upon Stabilization of the subject property.  Prior to adjustments the comparable improved sales reflect unit prices ranging from $159,483 to $238,790 per unit with an average pre adjusted price of $194,141 per unit. After adjustments the comparable improved sales reflect unit prices ranging from $257,466 to $268,226 per unit with an average adjusted price of $265,218 per unit. The degree of adjustment for the sales does not affect their reliability in reconciling a market value opinion of the subject by the Sales Comparison Approach. For additional support, we also surveyed local brokers in the subject's market for opinions of value and overall capitalization rates, which are presented in the following Income Capitalization Approach.

## Sales Comparison Approach Conclusion

Therefore, the indicated market value of the subject by use of the Percentage Adjustment Method as of December 13, 2023 is as follows:

| PERCENT ADJUSTMENT METHOD SUMMARY | |
|---|---|
| **Prospective Market Value Upon Stabilization** | **Per Unit** |
| Indicated Value per Unit | $265,000 |
| No. of Apt. Units | x  101 |
| Indicated Value | $26,765,000 |
| **Rounded to Nearest $100,000** | **$26,800,000** |
| Per Unit | $265,347 |

| APPLICATION TO SUBJECT | |
|---|---|
| **Market Value As-Is** | |
| **Prospective Market Value Upon Stabilization** | **$26,800,000** |
| **LESS** Lease-Up Costs | ($203,790) |
| Indicated Value | $26,596,210 |
| **Rounded to Nearest $100,000** | **$26,600,000** |
| Per Unit | $263,366 |

**Lease Up Costs Adjustment**

As will be discussed, the owner pre-leased 98 apartment units and the six parking spaces. The tenants are scheduled to take full occupancy and commence paying rent in the near term. The table on the following pages presents the estimated lost rent until the tenants commence rent from the analysis start date of January 1, 2024.

**RENT ROLL - THE DAVIS**

| Unit No. | Unit Type | No. of Units | Rentable SF | Owner's Quoted Monthly Rent | Actual Monthly Rent | Tenant Name(s) | Lease Start Date | Lease End Date | Months Until Rent Commences | Rent Loss Until Commencement |
|---|---|---|---|---|---|---|---|---|---|---|
| One Bedroom Units | | | | | | | | | | |
| 101 | 1 BR / 1 BA | | 800 | $2,100 | $2,030 | Sean T. Word | 10/1/23 | 9/30/24 | 0.0 | $0 |
| 103 | 1 BR / 1 BA | | 800 | $2,100 | $1,990 | Mihra P. Tavadia | 1/1/24 | 12/31/25 | 0.0 | $0 |
| 105 | 1 BR / 2 BA | | 800 | $2,150 | $2,020 | Erica Avery | 11/15/23 | 6/14/24 | 0.0 | $0 |
| 106 | 1 BR / 1 BA | | 800 | $2,100 | $2,020 | Mian F. Nadeem | 11/1/23 | 3/31/24 | 0.0 | $0 |
| 108 | 1 BR / 1 BA | | 800 | $2,100 | $1,990 | Arianna N. Wilson | 1/15/24 | 1/14/25 | 0.5 | $995 |
| 109 | 1 BR / 1 BA | | 800 | $2,100 | $2,030 | Alicia C. Feliciano | 3/1/24 | 2/28/25 | 2.0 | $4,060 |
| 110 | 1 BR / 1 BA | | 800 | $2,100 | $2,020 | Karen Bernard | 2/1/24 | 1/31/25 | 1.0 | $2,020 |
| 112 | 1 BR / 1 BA | | 800 | $2,100 | $2,020 | Kenneth Good, Jr. | 10/15/23 | 5/14/24 | 0.0 | $0 |
| 114 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Maddie Laramore | 2/1/24 | 1/31/25 | 1.0 | $2,010 |
| 203 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Gabriela R. Otero-Duran | 8/1/23 | 7/28/24 | 0.0 | $0 |
| 204 | 1 BR / 1 BA | | 800 | $2,100 | $1,990 | Alessandra H. Struck | 3/1/24 | 3/31/25 | 2.0 | $3,980 |
| 205 | 1 BR / 1 BA | | 800 | $2,100 | $1,995 | Heidi J. Holleger | 1/1/24 | 4/30/24 | 0.0 | $0 |
| 206 | 1 BR / 1 BA | | 800 | $2,100 | $1,990 | Malcolm I. Davis | 6/15/23 | 6/15/24 | 0.0 | $0 |
| 207 | 1 BR / 1 BA | | 800 | $2,100 | $2,030 | Gorgun Akpek | 2/15/24 | 2/14/25 | 1.5 | $3,045 |
| 208 | 1 BR / 1 BA | | 800 | $2,100 | $2,020 | Tyler R. Salazar | 1/15/24 | 1/14/24 | 0.5 | $1,010 |
| 209 | 1 BR / 1 BA | | 800 | $2,100 | $1,995 | Traci Gray | 1/1/24 | 4/30/24 | 0.0 | $0 |
| 210 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Jarrett M. Takaki | 1/1/24 | 5/31/24 | 0.0 | $0 |
| 211 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Casandra D. Lance | 1/15/24 | 5/14/24 | 0.5 | $1,005 |
| 212 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | KENNETH L. WIGGINS | 3/16/23 | 3/15/24 | 0.0 | $0 |
| 214 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Jilian Malborough | 2/1/24 | 1/31/25 | 1.0 | $1,975 |
| 301 | 1 BR / 1 BA | | 800 | $2,100 | $1,995 | Anshule Takyar | 12/1/23 | 6/14/24 | 0.0 | $0 |
| 303 | 1 BR / 1 BA | | 800 | $2,100 | $1,985 | James M. Flaim | 4/1/24 | 3/31/25 | 3.0 | $5,955 |
| 304 | 1 BR / 1 BA | | 800 | $2,100 | $2,000 | Ryan K. Herring | 12/1/23 | 6/14/24 | 0.0 | $0 |
| 305 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | Christopher Rodriguez | 2/15/24 | 2/14/25 | 1.5 | $3,008 |
| 306 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Zachary T. Detrick | 12/1/23 | 6/14/24 | 0.0 | $0 |
| 307 | 1 BR / 1 BA | | 800 | $2,100 | $2,030 | Moses Taylor | 12/1/23 | 4/30/24 | 0.0 | $0 |
| 308 | 1 BR / 1 BA | | 800 | $2,100 | $1,985 | Kealea T. Foy | 11/15/23 | 4/14/24 | 0.0 | $0 |
| 309 | 1 BR / 1 BA | | 800 | $2,100 | $2,000 | Chloe F. Garfinkel | 8/1/23 | 7/31/24 | 0.0 | $0 |
| 310 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Reginald J. Perry | 10/1/23 | 6/14/24 | 0.0 | $0 |
| 312 | 1 BR / 1 BA | | 800 | $2,100 | $1,995 | Bernice A. Templeman | 8/1/23 | 7/31/24 | 0.0 | $0 |
| 314 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Brandon K. Kelly | 7/1/23 | 6/30/24 | 0.0 | $0 |
| 401 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Ethan A. Neumann | 8/1/23 | 7/30/24 | 0.0 | $0 |
| 403 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | Richard C. Russ | 8/1/23 | 7/31/24 | 0.0 | $0 |
| 404 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | Larae Graham | 2/15/24 | 2/14/25 | 1.5 | $3,008 |
| 405 | 1 BR / 1 BA | | 800 | $2,100 | $2,030 | Jason J. Nelson | 9/15/23 | 9/31/24 | 0.0 | $0 |
| 406 | 1 BR / 1 BA | | 800 | $2,100 | $1,985 | Sameer Kumar | 3/1/24 | 2/28/25 | 2.0 | $3,970 |
| 407 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Michael Burgess | 1/1/24 | 5/31/24 | 0.0 | $0 |
| 408 | 1 BR / 1 BA | | 800 | $2,100 | $2,020 | Paul S. Klingler | 1/1/24 | 4/30/24 | 0.0 | $0 |
| 409 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | Lena K. O'Neill | 9/15/23 | 9/31/24 | 0.0 | $0 |
| 410 | 1 BR / 1 BA | | 800 | $2,100 | $0 | VACANT | | | 2.0 | $4,200 |
| 412 | 1 BR / 1 BA | | 800 | $2,100 | $2,020 | Tonya McDay | 3/1/24 | 2/28/25 | 2.0 | $4,040 |
| 414 | 1 BR / 1 BA | | 800 | $2,100 | $1,995 | Karon A. Jackson | 1/15/24 | 1/14/25 | 0.0 | $0 |
| 503 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | Alisha N. Griffin | 1/1/24 | 6/31/24 | 0.0 | $0 |
| 504 | 1 BR / 1 BA | | 800 | $2,100 | $2,000 | Anuruddha Bhattacharjee | 1/1/24 | 5/31/24 | 0.0 | $0 |
| 505 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Benjamin G. Parker | 2/1/24 | 1/31/25 | 1.0 | $1,975 |
| 506 | 1 BR / 1 BA | | 800 | $2,100 | $2,000 | Anna O. Borisova | 12/15/23 | 12/14/24 | 0.0 | $0 |
| 507 | 1 BR / 1 BA | | 800 | $2,100 | $1,995 | Robert Gardner | 1/1/24 | 4/30/24 | 0.0 | $0 |
| 508 | 1 BR / 1 BA | | 800 | $2,100 | $1,995 | Madeline E. Sherbet | 2/15/24 | 2/14/25 | 1.5 | $2,993 |
| 509 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Harry B. Eilett Sr | 4/1/24 | 3/31/25 | 3.0 | $5,925 |
| 510 | 1 BR / 1 BA | | 800 | $2,100 | $1,995 | Oliver P. Culver | 2/1/24 | 8/31/24 | 1.0 | $1,995 |
| 512 | 1 BR / 1 BA | | 800 | $2,100 | $2,000 | Tomasz Z. Pajk | 2/1/24 | 8/31/24 | 1.0 | $2,000 |
| 514 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | Liam D. Staines | 2/1/24 | 8/31/24 | 1.0 | $2,005 |
| 601 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Brent D. Cottrell | 1/1/21 | 12/31/25 | 0.0 | $0 |
| 603 | 1 BR / 1 BA | | 800 | $2,100 | $1,990 | Sassan Noazin | 3/1/24 | 2/28/25 | 2.0 | $3,980 |
| 604 | 1 BR / 1 BA | | 800 | $2,100 | $1,985 | Xavier J. Jackson | 3/1/24 | 2/28/25 | 2.0 | $3,970 |
| 605 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Ritika Kurian | 4/15/24 | 4/14/25 | 3.5 | $7,035 |
| 606 | 1 BR / 1 BA | | 800 | $2,100 | $1,990 | Warren B. Wheeler | 1/15/24 | 6/30/24 | 0.5 | $995 |
| 607 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Alexander J. Rouse | 3/1/24 | 2/28/25 | 2.0 | $3,950 |
| 608 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Jonathan Wilson | 3/1/24 | 2/28/25 | 2.0 | $4,020 |
| 609 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Alana C. Purnell | 2/1/24 | 7/31/24 | 1.0 | $2,010 |
| 610 | 1 BR / 1 BA | | 800 | $2,100 | $2,020 | Sameerah Talafha | 2/1/24 | 7/31/24 | 1.0 | $2,020 |
| 612 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Victoria L. Huckaby | 10/1/23 | 9/30/24 | 0.0 | $0 |
| 614 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | Shyam P. Vuppu | 5/1/24 | 4/31/25 | 4.0 | $8,020 |
| 702 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Douglas F. Taggart | 2/1/24 | 1/31/26 | 1.0 | $1,975 |
| 703 | 1 BR / 1 BA | | 800 | $2,100 | $0 | VACANT | | | 2.0 | $0 |
| 704 | 1 BR / 1 BA | | 800 | $2,100 | $1,985 | Aditya Krishna | 3/1/24 | 2/28/25 | 2.0 | $3,970 |
| 705 | 1 BR / 1 BA | | 800 | $2,100 | $2,000 | Katelynn R. Thompson | 3/1/24 | 2/28/25 | 2.0 | $4,000 |
| 706 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Lauren H. Davis | 2/1/24 | 1/31/26 | 1.0 | $1,975 |
| 707 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | Julia R. Fletcher | 3/15/24 | 3/14/25 | 2.5 | $5,013 |
| 708 | 1 BR / 1 BA | | 800 | $2,100 | $2,030 | Kylee Garick | 3/1/24 | 2/28/25 | 2.0 | $4,060 |
| 709 | 1 BR / 1 BA | | 800 | $2,100 | $2,010 | Daliah Altal | 3/1/24 | 2/28/25 | 2.0 | $4,020 |
| 710 | 1 BR / 1 BA | | 800 | $2,100 | $2,030 | William N. Doegen | 3/31/24 | 3/31/25 | 3.0 | $6,090 |
| 712 | 1 BR / 1 BA | | 800 | $2,100 | $1,985 | Maya R. Williams | 1/1/24 | 4/21/24 | 0.0 | $0 |
| 714 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Robin Johnson | 2/1/24 | 1/31/25 | 1.0 | $1,975 |
| 802 | 1 BR / 1 BA | | 800 | $2,100 | $2,000 | Adam L. Brasher | 5/1/24 | 4/30/25 | 4.0 | $8,000 |
| 803 | 1 BR / 1 BA | | 800 | $2,100 | $2,030 | Randolph Veale, Jr. | 1/1/24 | 5/31/24 | 0.0 | $0 |
| 804 | 1 BR / 1 BA | | 800 | $2,100 | $1,995 | Michael S. Bussell | 1/15/24 | 1/14/26 | 0.5 | $998 |
| 805 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | James E. Patterson | 3/1/24 | 2/28/25 | 2.0 | $4,010 |
| 806 | 1 BR / 1 BA | | 800 | $2,100 | $1,990 | Kerin A. Wiley | 3/1/24 | 2/28/25 | 2.0 | $3,980 |
| 807 | 1 BR / 1 BA | | 800 | $2,100 | $2,005 | Christopher Curet | 3/1/24 | 2/28/25 | 2.0 | $3,970 |
| 808 | 1 BR / 1 BA | | 800 | $2,100 | $2,030 | Azanaw T. Abreha | 5/15/24 | 5/14/25 | 4.5 | $9,135 |
| 809 | 1 BR / 1 BA | | 800 | $2,100 | $1,985 | Chunghuei J. Wong | 2/15/24 | 7/31/24 | 1.5 | $2,978 |
| 810 | 1 BR / 1 BA | | 800 | $2,100 | $1,975 | Mykola Dubovytskyi | 2/15/24 | 7/16/24 | 1.5 | $2,963 |
| Subtotal | One Bedroom | 83 | 66,400 | $174,350 | $162,095 | | | | | $166,283 |

THE DAVIS                                                                                                    SALES COMPARISON APPROACH

| Unit No. | Unit Type | No. of Units | Rentable SF | Owner's Quoted Monthly Rent | Actual Monthly Rent | Tenant Name(s) | Lease Start Date | Lease End Date | Months Until Rent Commences | Rent Loss Until Commencement |
|---|---|---|---|---|---|---|---|---|---|---|
| **RENT ROLL - THE DAVIS** | | | | | | | | | | |
| Two Bedroom Units | | | | | | | | | | |
| 102 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,690 | Tea Gibson | 2/1/24 | 1/31/25 | 1.0 | $2,690 |
| 111 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,700 | Marcus E. Hart | 8/1/23 | 7/31/24 | | $0 |
| 201 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,685 | Sean McNamara | 12/15/23 | 4/15/24 | | $0 |
| 202 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,710 | Zyasia Hollman | 3/1/24 | 2/28/25 | 2.0 | $5,420 |
| 302 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,715 | Ann M. Carroll | 2/1/24 | 1/30/25 | 1.0 | $2,715 |
| 311 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,715 | Hailey M. Turney | 7/1/23 | 6/31/24 | | $0 |
| 402 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,690 | Eugenia Radulescu | 10/1/23 | 4/30/24 | | $0 |
| 411 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,690 | Amir Kadamani Gonzalez | 8/1/23 | 7/31/24 | | $0 |
| 501 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,705 | Noah Huotari | 2/1/24 | 1/31/25 | 1.0 | $2,705 |
| 502 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,700 | Janice M. Footman | 9/15/23 | 6/14/24 | | $0 |
| 511 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,715 | Sean I. Grossnickle | 2/1/24 | 8/31/24 | 1.0 | $2,715 |
| 602 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,685 | Mairead C. Minihane | 3/1/24 | 7/31/24 | 2.0 | $5,370 |
| 611 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,690 | Samantha R. Smith | 2/1/24 | 1/31/25 | 1.0 | $2,690 |
| 701 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,705 | Tramaine N. Suubi | 1/15/24 | 8/14/24 | 0.5 | $1,353 |
| 711 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,690 | Christina M. Miller | 1/15/24 | 7/14/24 | 0.5 | $1,350 |
| 801 | 2 BR / 1 BA | | 1,200 | $2,850 | $2,700 | Olivia D. Johnson | 3/1/24 | 5/31/25 | 2.0 | $5,400 |
| 812 | 2 BR / 1 BA | | 1,200 | $2,850 | $0 | VACANT | | | | $0 |
| Subtotal | Two Bedroom | 17 | 20,400 | $48,450 | $43,195 | | | | | $32,408 |
| Three Bedroom Units | | | | | | | | | | |
| 811 | 3 BR / 2 BA | | 2,000 | $3,400 | $3,400 | Jane J. Euting | 2/15/24 | 2/14/25 | 1.5 | $5,100 |
| Subtotal | Three Bedroom | 1 | 2,000 | $3,400 | $3,400 | | | | | $5,100 |
| Subtotal Apartments: | | 101 | 88,800 | $226,200 | $208,690 | | | | | $203,790 |
| Commercial | | | | | | | | | | |
| Com. 1 | Commercial | 1 | 2,400 | $1,825 | $1,825 | Spotlighters Theatre | 11/1/23 | 10/31/33 | 0.0 | $0 |
| Subtotal- Commercial | | | 2,400 | $1,825 | $1,825 | | | | | |
| Total Property: | | 102 | 91,200 | $228,025 | $210,515 | | | | | $203,790 |
| Parking | | | | | | | | | | |
| Total Parking: $155 per month | | 6 | 0 | $930 | $930 | | | | | $0 |
| Total Rent Loss: | | 102 | 91,200 | $228,955 | $211,445 | | | | | $203,790 |

## Total Lease Up Costs

The table above provides a summary of estimated rent loss until the tenants take occupancy and commence rent, which equates to $203,790.

## Remaining Cost To Complete

The ownership reports renovations were fully completed by January 1, 2024, which we assume have been accurately reported.

# Income Capitalization Approach

## Methodology

The Income Capitalization Approach is based on the principle that the value of a property is indicated by the net return to the property, or what is also known as the present worth of future benefits. The future benefits of income-producing multifamily properties are net income before debt service and depreciation, derived by a projection of income and expense, along with any expected reversionary proceeds from a sale.

The two most common methods of converting net income into value are direct capitalization and discounted cash flow analysis. In direct capitalization, net operating income is divided by an overall rate extracted from the market to indicate a value. In the discounted cash flow method, anticipated future net income streams and a reversionary value are discounted to provide an opinion of net present value at a chosen yield rate (internal rate of return or discount rate). In this section of the report, we have utilized the Direct Capitalization method to value the subject property and considered the implied historical, first year, stabilized year and deflated stabilized direct capitalization rates.

The Direct Capitalization Method is the only Income Approach method used in the analysis. Direct Capitalization is the primary income capitalization technique used by market participants in evaluating properties with similar economic characteristics as the subject property.

## Apartment Unit Rental Income Analysis

Earlier in the report we discussed the competitive market for apartment properties in the local area. Before we analyze the competitive properties, we will discuss certain aspects of the subject property, namely its occupancy, in-place rents and the quoted rent levels of its various unit types.

### Occupancy

The subject contains 101 apartment units, of which 97.0 percent are pre-leased based on the rent roll dated January 9, 2024. The subject's rent roll was previously presented. The following table is a summary of the in-place rents for each apartment unit type.

| | | | | | | | | | Quoted Rents | | In-Place Rents | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UNIT MIX - APARTMENTS** | | | | | | | | | | | | |
| **Unit Description** | | | | | | | | | | | | |
| No. | Plan | BR | BA | Total Units | Average Unit Size (SF) | Total (SF) | Leased Units | Unit Occupancy | Average Monthly Rent | Average Monthly Rent PSF | Average Monthly Rent | Average Monthly Rent PSF |
| 1 | 1 BR / 1 BA | 1 | 1.0 | 82 | 800 | 65,600 | 80 | 97.6% | $2,100 | $2.63 | $2,001 | $2.50 |
| 2 | 1 BR / 2 BA | 1 | 2.0 | 1 | 800 | 800 | 1 | 100.0% | $2,150 | $2.69 | $2,020 | $2.53 |
| 3 | 2 BR / 1 BA | 2 | 1.0 | 17 | 1,200 | 20,400 | 16 | 94.1% | $2,850 | $2.38 | $2,700 | $2.25 |
| 4 | 3 BR / 2 BA | 3 | 2.0 | 1 | 2,000 | 2,000 | 1 | 100.0% | $3,400 | $1.70 | $3,400 | $1.70 |
| **MINIMUM** | | | | | 800 | | | | $2,100 | $1.70 | $2,001 | $1.70 |
| **MAXIMUM** | | | | | 2,000 | | | | $3,400 | $2.69 | $3,400 | $2.53 |
| **TOTAL/AVG.** | | | | 101 | 879 | 88,800 | 98 | 97.0% | $2,240 | $2.57 | $2,129 | $2.45 |

Based on rent roll dated:        January 9, 2024

The subject offers units ranging in size from 800 to 2,000 square feet, with an average size of 879 square feet. Quoted rents range from $2,100 to $3,400 per month. Ownership is not currently offering rental concessions. Effective rents after accounting for concessions range from $1.70 to $2.69 per square foot per month. The owner offered no concessions during the pre-lease period.

## COMPETITIVE APARTMENT PROJECTS

### PROPERTY INFORMATION

| No. | PROPERTY NAME ADDRESS, CITY, STATE | NO. OF UNITS | NET BLDG AREA | AVG. UNIT SIZE | YEAR BUILT | YEAR REN | NO. OF BLDGS | NO. OF STORIES | OCC. RATE (%) | BEDS/BATHS | UNIT SIZE (SF) MIN | MAX | AVG. | QUOTED RENT PER MONTH MIN | MAX | AVG. | QUOTED RENT $/SF/ MONTH MIN | MAX | AVG. | RENT INCLUSIONS | CONCESSIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | Subject Property | 101 | 88,800 | 879 | 1930 | 2023 | 1 | 8 | 97.0% | | | | | | | | | | | | |
| 1 | 815 Park | 25 | 14,014 | 561 | 1891 | 2018 | 2 | 4 | 96.5% | Studio | 414 | 414 | 414 | $975 | $975 | $975 | $2.36 | $2.36 | $2.36 | Water/sewer and trash removal | None |
| | 815 Park Avenue | | | | | | | | | 1 BR / 1 BA | 532 | 532 | 532 | $1,250 | $1,250 | $1,250 | $2.35 | $2.35 | $2.35 | | |
| | Baltimore, MD | | | | | | | | | 2 BR / 2 BA | 969 | 969 | 969 | $1,950 | $1,950 | $1,950 | $2.01 | $2.01 | $2.01 | | |
| 2 | The Calvert | 17 | 17,200 | 1,012 | 1880 | 2020 | 1 | 3 | 100.0% | 1 BR / 1 BA | 800 | 800 | 800 | $1,900 | $2,050 | $1,981 | $2.38 | $2.56 | $2.48 | None- tenants pay all utilities | None |
| | 1122 North Calvert Street | | | | | | | | | 2 BR / 1 BA | 1,200 | 1,200 | 1,200 | $2,600 | $2,700 | $2,667 | $2.17 | $2.25 | $2.22 | | |
| | Baltimore, MD | | | | | | | | | | | | | | | | | | | | |
| 3 | The LYN | 32 | 29,600 | 925 | 1905 | 2021 | 3 | 3 | 100.0% | 1 BR / 1 BA | 800 | 800 | 800 | $1,700 | $2,000 | $1,841 | $2.13 | $2.50 | $2.30 | None- Tenant reimburse water, sewer, and trash removal | None |
| | 606 - 610 Cathedral Street | | | | | | | | | 2 BR / 1 BA | 1,200 | 1,200 | 1,200 | $2,500 | $2,650 | $2,586 | $2.08 | $2.21 | $2.15 | | |
| | Baltimore, MD | | | | | | | | | 3 BR / 2 BA | 2,000 | 2,000 | 2,000 | $3,400 | $3,400 | $3,400 | $1.70 | $1.70 | $1.70 | | |
| 4 | The Suites at St. Paul | 20 | 16,000 | 800 | 1880 | 2020 | 2 | 3 | 100.0% | 1 BR / 1 BA | 800 | 800 | 800 | $1,900 | $2,100 | $1,988 | $2.38 | $2.63 | $2.48 | None- Tenant pays all utilities | None |
| | 902 Saint Paul Street | | | | | | | | | | | | | | | | | | | | |
| | Baltimore, MD | | | | | | | | | | | | | | | | | | | | |
| 5 | The Morrison | 15 | 9,570 | 638 | 1900 | 2020 | 1 | 3 | 94.5% | 1 BR / 1 BA | 590 | 590 | 590 | $1,352 | $1,352 | $1,352 | $2.29 | $2.29 | $2.29 | Water, sewer and trash removal | Limited concessions on select units (0.7% of asking rents) |
| | 18 West Madison Street | | | | | | | | | 1 BR / 1 BA | 680 | 680 | 680 | $1,613 | $1,613 | $1,613 | $2.37 | $2.37 | $2.37 | | |
| | Baltimore, MD | | | | | | | | | | | | | | | | | | | | |
| 6 | Chateaus de Mount Vernon | 43 | 36,800 | 856 | 1920 | 2021 | 5 | 4 | 90.7% | 1 BR / 1 BA | 800 | 800 | 800 | $1,700 | $2,000 | $1,789 | $2.13 | $2.50 | $2.24 | None- Tenants pay all utilities | None |
| | 1012 North Calvert Street | | | | | | | | | 2 BR / 1 BA | 1,200 | 1,200 | 1,200 | $2,500 | $2,650 | $2,617 | $2.08 | $2.21 | $2.18 | | |
| | Baltimore, MD | | | | | | | | | | | | | | | | | | | | |

## STATISTICS (Excluding Subject)

| | | NO. OF UNITS | NET BLDG AREA | AVG. UNIT SIZE | YEAR BUILT | YEAR REN | NO. OF BLDGS | NO. OF STORIES | OCC. RATE (%) |
|---|---|---|---|---|---|---|---|---|---|
| Low: | | 15 | 9,570 | 561 | 1880 | 2018 | 1 | 3 | 90.7% |
| High: | | 43 | 36,800 | 1,012 | 1920 | 2021 | 5 | 4 | 100.0% |
| Average: | | 25 | 20,531 | 799 | 1896 | 2020 | 2 | 3 | 97.0% |
| Totals: | | 152 | 123,184 | 4,792 | | | | | |

Compiled by Cushman & Wakefield of Maryland, LLC

**Establishing Market Rental Rates - Apartments**

In an effort to estimate the current market rent achievable for the subject's units, we surveyed several competitive apartment complexes, which presented on the prior page. The competitive properties surveyed, including the subject, total 152 units. The comparable projects were constructed between 1880 and 1920, and were recently renovated and range in size from 15 to 43 units. Occupancy levels range from 90.7 percent to 100.0 percent, with an unweighted average of 97.0 percent.

## Analysis by Unit Type

### Analysis of One Bedroom Units

The table below summarizes the quoted rents and, in-place rents at the subject.

| Subject Rental Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **One Bedroom Units** | | | **Rent Per Month** | | | **Monthly Rent Per Square Foot** | | |
| **Unit Type** | **Average SF** | **Category** | **Minimum** | **Maximum** | **Average** | **Minimum** | **Maximum** | **Average** |
| 1 BR / 1 BA | 800 | Owners Quoted Rent | $1,975 | $2,030 | $2,001 | $2.47 | $2.54 | $2.50 |
| | | In-Place Rents | $1,975 | $2,030 | $2,001 | $2.47 | $2.54 | $2.50 |
| | | Recent Leasing | $1,975 | $2,030 | $2,004 | $2.47 | $2.54 | $2.50 |

The quoted rents and effective rents for one bedroom units in the marketplace are depicted in the following table:

| COMPETITIVE RENTAL SUMMARY | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **One Bedroom Units** | | | | | Quoted Rents | | | | | | Effective Rents |
| **Name** | **Beds/ Baths** | **Min Unit Size** | **Max Unit Size** | **Avg. Unit Size** | **Min Quoted Rent (Month)** | **Max Quoted Rent (Month)** | **Avg. Quoted Rent (Month)** | **Min Quoted Rent Per SF/Month** | **Max Quoted Rent Per SF/Month** | **Avg. Quoted Rent Per SF/Month** | **Avg. Effective Rent (month)** | **Avg. Effective Rent Per SF/Month** |
| 815 Park | 1 BR / 1 BA | 532 | 532 | 532 | $1,250 | $1,250 | $1,250 | $2.35 | $2.35 | $2.35 | $1,250 | $2.35 |
| The Calvert | 1 BR / 1 BA | 800 | 800 | 800 | $1,900 | $2,050 | $1,981 | $2.38 | $2.56 | $2.48 | $1,981 | $2.48 |
| The LYN | 1 BR / 1 BA | 800 | 800 | 800 | $1,700 | $2,000 | $1,841 | $2.13 | $2.50 | $2.30 | $1,841 | $2.30 |
| The Suites at St. Paul | 1 BR / 1 BA | 800 | 800 | 800 | $1,900 | $2,100 | $1,988 | $2.38 | $2.63 | $2.49 | $1,988 | $2.49 |
| The Morrison | 1 BR / 1 BA | 590 | 590 | 590 | $1,352 | $1,352 | $1,352 | $2.29 | $2.29 | $2.29 | $1,352 | $2.29 |
| The Morrison | 1 BR / 1 BA | 680 | 680 | 680 | $1,613 | $1,613 | $1,613 | $2.37 | $2.37 | $2.37 | $1,613 | $2.37 |
| Chateaus de Mount Vernon | 1 BR / 1 BA | 800 | 800 | 800 | $1,700 | $2,000 | $1,789 | $2.13 | $2.50 | $2.24 | $1,789 | $2.24 |
| **Low** | | 532 | 532 | 532 | $1,250 | $1,250 | $1,250 | $2.13 | $2.29 | $2.24 | $1,250 | $2.24 |
| **High** | | 800 | 800 | 800 | $1,900 | $2,100 | $1,988 | $2.38 | $2.63 | $2.49 | $1,988 | $2.49 |
| **Average** | | 715 | 715 | 715 | $1,631 | $1,766 | $1,688 | $2.29 | $2.46 | $2.36 | $1,688 | $2.36 |

The comparable one bedroom units range in size from 532 to 800 square feet. Quoted asking rents range from $1,250 to $1,988 per month. Concessions are not typical at this time. Effective rents range from $2.24 to $2.49 per square foot per month, with an average of $2.36 per square foot per month. The subject's in-place rents and asking rents for its one bedroom units are within the market range of rates giving the subject's average unit size.

### Analysis of Two Bedroom Units

The table below summarizes the quoted rents and in-place rents at the subject.

| Subject Rental Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Two Bedroom Units** | | | **Rent Per Month** | | | **Monthly Rent Per Square Foot** | | |
| **Unit Type** | **Average SF** | **Category** | **Minimum** | **Maximum** | **Average** | **Minimum** | **Maximum** | **Average** |
| 2 BR / 1 BA | 1,200 | Owners Quoted Rent | $2,685 | $2,715 | $2,699 | $2.24 | $2.26 | $2.25 |
| | | In-Place Rents | $2,685 | $2,715 | $2,700 | $2.24 | $2.26 | $2.25 |
| | | Recent Leasing | $2,685 | $2,715 | $2,697 | $2.24 | $2.26 | $2.25 |

The quoted rents and effective rents for two bedroom units in the marketplace are depicted in the following table:

| COMPETITIVE RENTAL SUMMARY | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Two Bedroom Units | | | | | | | | | | | Effective Rents | |
| | | | | | | | Quoted Rents | | | | | |
| Name | Beds/ Baths | Min Unit Size | Max Unit Size | Avg. Unit Size | Min Quoted Rent (Month) | Max Quoted Rent (Month) | Avg. Quoted Rent (Month) | Min Quoted Rent Per SF/Month | Max Quoted Rent Per SF/Month | Avg. Quoted Rent Per SF/Month | Avg. Effective Rent (month) | Avg. Effective Rent Per SF/Month |
| 815 Park | 2 BR / 2 BA | 969 | 969 | 969 | $1,950 | $1,950 | $1,950 | $2.01 | $2.01 | $2.01 | $1,950 | $2.01 |
| The Calvert | 2 BR / 1 BA | 1,200 | 1,200 | 1,200 | $2,600 | $2,700 | $2,667 | $2.17 | $2.25 | $2.22 | $2,667 | $2.22 |
| The LYN | 2 BR / 1 BA | 1,200 | 1,200 | 1,200 | $2,500 | $2,650 | $2,586 | $2.08 | $2.21 | $2.16 | $2,586 | $2.16 |
| Chateaus de Mount Vernon | 2 BR / 1 BA | 1,200 | 1,200 | 1,200 | $2,500 | $2,650 | $2,617 | $2.08 | $2.21 | $2.18 | $2,617 | $2.18 |
| Low | | 969 | 969 | 969 | $1,950 | $1,950 | $1,950 | $2.01 | $2.01 | $2.01 | $1,950 | $2.01 |
| High | | 1,200 | 1,200 | 1,200 | $2,600 | $2,700 | $2,667 | $2.17 | $2.25 | $2.22 | $2,667 | $2.22 |
| Average | | 1,142 | 1,142 | 1,142 | $2,388 | $2,488 | $2,455 | $2.09 | $2.17 | $2.14 | $2,455 | $2.14 |

The comparable two bedroom units range in size from 969 to 1,200 square feet. Quoted asking rents range from $1,950 to $2,667 per month. Concessions are not typical at this time. Effective rents range from $2.01 to $2.22 per square foot per month, with an average of $2.14 per square foot per month. The subject's in-place rents and asking rents for its two bedroom units are within the market range of rates giving the subject's average unit size.

### Analysis of Three Bedroom Units

The subject contains one three bedroom-two bath (3 BR / 2 BA) unit containing 2,000 square feet, which is leased for $3,400 per month, or $1.70 per square foot per month. Our survey of comparable projects in the subject's market reflected one 3 BR/ 2 BA unit of the same size with The LYN, which is also leased for $3,400. We found few comparable projects within the immediate submarket with larger unit sizes. The subject's contract rent appears to be within the market range from comparable projects within the greater downtown Baltimore market.

### Market Rent Conclusion and Comparison to Actual Rents

After analyzing the quoted rents and concessions at the subject property and comparables, and after detailed review of the actual rents and recent leasing at the subject property, we were able to estimate an effective market rent for each unit type as follows:

| Market Rent Estimate - Apartments | | | | | | |
|---|---|---|---|---|---|---|
| Unit Description | | In-Place Rents | | C&W Projection | | Rent Comparison |
| Plan | Average Unit Size (SF) | Average Monthly Rent | Average Monthly Rent PSF | Monthly Market Rent | Monthly Market Rent PSF | Actual Rent as Percent of Market Rent |
| 1 BR / 1 BA | 800 | $2,001 | $2.50 | $2,100 | $2.63 | 4.72%  below market |
| 1 BR / 2 BA | 800 | $2,020 | $2.53 | $2,125 | $2.66 | 4.94%  below market |
| 2 BR / 1 BA | 1,200 | $2,700 | $2.25 | $2,700 | $2.25 | 0.01%  below market |
| 3 BR / 2 BA | 2,000 | $3,400 | $1.70 | $3,400 | $1.70 | 0.00%  at market |
| TOTAL/AVG. | 879 | $2,129 | $2.45 | $2,214 | $2.52 | 3.82%  below market |

As exhibited, the average overall actual rents in-place at the subject are currently below market. Due to the short-term nature of apartment leases, leases that are significantly above or below market can be adjusted to market levels typically within the first year of the analysis at tenant turnover with professional marketing and management of the project.

**Potential Gross Income Estimate**

Our potential gross income estimate is based on in-place rents, potential rent for all units at market, plus income from vacant units at market rents, plus a loss/gain to lease factor. Our gross potential income conclusion is summarized below:

| Potential Gross Income Estimate - Apartments | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Unit Description** | | **In-Place Rents** | | **Rent from Vacant Units** | | | **C&W Potential Gross Income** |
| **Plan** | **Average Unit Size (SF)** | **Average Monthly Rent** | **Total Annual Income** | **Vacant Units** | **Average Monthly Income** | **Annual Income** | **Potential Gross Income** |
| 1 BR / 1 BA | 800 | $2,001 | $1,920,900 | 2 | $2,100 | $50,400 | $1,971,300 |
| 1 BR / 2 BA | 800 | $2,020 | $24,240 | 0 | $0 | $0 | $24,240 |
| 2 BR / 1 BA | 1,200 | $2,700 | $518,340 | 1 | $2,700 | $32,400 | $550,740 |
| 3 BR / 2 BA | 2,000 | $3,400 | $40,800 | 0 | $0 | $0 | $40,800 |
| **TOTAL/AVG.** | **879** | **$2,129** | **$2,504,280** | **3** | **$2,300** | **$82,800** | **$2,587,080** |

The potential gross rental revenue for the entire property at market rent levels is projected to be $2,587,080, which equates to an average monthly rent of $2,135  per unit or $2.43 per square foot per month.

**Lag Adjustment**

A lag adjustment is generally applied to current contract rental income on the occupied units to account for near term rollover of tenants within a complex. The lag adjustment suggests that units will rollover during the first twelve months of the analysis period and would be re-leased at the market rental rate. The subject represents recent renovation with in-place leases commencing since August 2023. Based on a review of the subject's contract rent and market rent as previously presented, we include a lag adjustment in our analysis of 2.50%, which equates to $62,607.

**Concessions**

Rental concessions are defined as a discount or other benefit offered by a landlord to induce a prospective tenant to enter into a lease.  Rental concessions are typically features of slow rental markets and tend to disappear as the market tightens. As indicated in the analysis of quoted rents and concessions for the subject and comparable properties above, where concessions exist it is necessary to deduct the concessions from the full market rents to arrive at an effective market rent.

Concessions are minimal within this market at this time. Therefore, concessions have not been modeled in our analysis.

**Non-Revenue Units**

Non-revenue units can include model units, and employee units, and units currently out of service. According to the rent roll and discussions with management, the subject has no non-revenue units. Thus, no adjustment for non-revenue units was required.

## Forecast Rental Revenue – Apartment Units

The following table summarizes the potential gross income anticipated in year one for the apartment units at the subject property.

| FORECAST RENTAL REVENUE - APARTMENT UNITS | | |
|---|---|---|
| **Rental Revenue and Adjustments** | | **Annual Rent** |
| Occupied Units (Actual) | | $2,504,280 |
| Plus: Lag Adjustment | 2.5% | $62,607 |
| Year One Forecast - Occupied Space | | $2,566,887 |
| Plus: Vacant Units (at Market) | | $82,800 |
| Potential Gross Rental Revenue | | $2,649,687 |

*Compiled by Cushman & Wakefield of Maryland, LLC*

### Parking Revenue

Each of the subject's six surface parking spaces are reportedly leased at $155 per month, which equates to $11,600 per year. Our survey comparable properties we have appraised with surface parking reflects a range of $150 to $200 per month for reserved spaces within the subject's market.

### Expense Reimbursements

The ownership reports apartment tenants reimburse the owner for water, sewer and trash removal services. The subject's commercial tenant directly pays for their own submetered utilities and janitorial expenses. Total expense reimbursements estimated for Year One of the analysis equates to $95,950.

## Forecast Rental Revenue- Commercial/ Retail Space

The subject includes a lower-level retail unit with direct exterior access containing 2,400 square feet, which is by Spotlighters, a commercial theater company that has leased space in the building since 1969. The lease was last amended as of December 22, 2022, which extended the lease term for ten years commencing November 1, 2023 through October 31, 2033. The current base rent is $1,825 per month, or $9.12 per square foot with 3.0 percent annual escalations over the lease term. The rental rate is inclusive of a main stage area and lower-level storage space. The tenant pays their own utilities and janitorial. The owner is responsible for snow removal and salting along its fronting walkway.

To forecast market rent for the subject's retail space, we reviewed leases from comparable properties in the market, and reviewed leases at comparable projects we have appraised in the market. Due to lack of street frontage and below-grade orientation with side access, this retail space is considered inferior to typical storefront retail spaces fronting Saint Paul Street and other major local area roadways in the neighborhood. The following table provides a summary of retail lease comparables:

## RETAIL RENT COMPARABLES

| | PROPERTY INFORMATION | | | | | LEASE INFORMATION | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO. | Property Name Address, City, State | SUB-TYPE | CENTER GLA | YEAR BUILT | YEAR RENOVATED | TENANT NAME | LEASE DATE | SIZE (NRA) | TERM (yrs.) | INITIAL RENT/SF | RENT STEPS | LEASE TYPE | MONTHS FREE | TI/SF | COMMENTS |
| 1 | Crook Horner Lofts 301 N. Howard Street Baltimore, MD | Apartment-Street Retail | 33,578 | 2023 | - | Decorelle LLC | 9/23 | 2,502 | 3 | $9.14 | 3.00% per annum | Net | 0 | $0 | Street-level retail space fronting N. Howard Street within a new 15-unit apartment building completed in November 2023 |
| 2 | 40Ten Building 4010 Boston Street Baltimore, MD | Office Building-Street Retail | 104,500 | 2023 | - | Confidential | 4/23 | 8,000 | 7.4 | $30.00 | 2.00% per annum | Net | 4 | $30 | Direct lease, First Generation space, TI over vanilla shell. Commencement 9/1/2023 |
| 3 | 40Ten Building 4010 Boston Street Baltimore, MD | Office Building-Street Retail | 104,500 | 2023 | - | Confidential | 3/23 | 2,363 | 10.2 | $30.00 | 2.00% per annum | Net | 2 | $20 | Direct lease, pre-lease new construction, TI over vanilla shell. Commencement 9/1/2023 |
| 4 | 3201 Saint Paul St. Baltimore, MD | Apartment-Street Retail | 150,000 | 2007 | - | Confidential | 6/22 | 847 | 5 | $32.00 | 3.00% per annum | Net | 0 | $0 | Direct lease, street-level retail space within residential condominium building in the Charles Village neighborhood of downtown Baltimore |
| 5 | 914 W. 36th Street Baltimore, MD | Convenience/ Strip Center | 20,526 | 1920 | 2020 | Confidential | 6/22 | 2,411 | 5 | $25.00 | 3.00% per annum | Net | 0 | $0 | Direct lease |
| 6 | 300 E. Lombard Street Baltimore, MD | Office Building-Street Retail | 237,255 | 1984 | - | South Street Café | 4/22 | 1,277 | 10.3 | $33.00 | 2.75% per annum | Net | 0 | N/A | Direct lease. Office lobby access |
| 7 | 16 E. Fayette Street Baltimore, MD | Apartment-Street Retail | 4,680 | 1905 | 2022 | Confidential | 3/22 | 1,480 | 3 | $21.08 | 3.00% per annum | Net | 0 | $0 | Direct lease, renewal |
| **STATISTICS** | | | | | | | | | | | | | | | |
| Low | | | 4,680 | 1905 | 2020 | | 3/22 | 847 | 3 | $9.14 | | | 0 | $0 | |
| High | | | 237,255 | 2023 | 2022 | | 9/23 | 8,000 | 10 | $33.00 | | | 4 | $30 | |
| Average | | | 93,577 | 1984 | 2021 | | 10/22 | 2,697 | 6 | $25.75 | | | 1 | $8 | |

*Compiled by Cushman & Wakefield of Maryland, LLC*

Comparable rentals range widely from $9.14 to $33.00 per square foot, with annual escalations ranging from 2.00 to 3.00 percent per year. The lease structure is typically net, or net of utilities and janitorial expenses, which are directly paid by the tenants. The range in rates is reflective of the location of the space, with the highest rental rates reflective of high visibility along primary roadways and proximate to public transportation, as well as the condition and size of the space.

Based on our review of comparable retail leases within the subject's market from comparable projects we have appraised, and discussions with market participants, the subject's in-place adjusted rent appears to be at the lower-end of the market range, with consideration of its inferior frontage. The lease terms assumes the tenant directly pays for metered utilities and janitorial expenses.

## Revenue & Expense Analysis

We developed an opinion of the property's annual income and operating expenses after reviewing the operating performance of comparable properties. We analyzed each item of expense and developed an opinion regarding what an informed investor would consider typical.  The owner's pro forma, and our opinion of income and expenses forecast for Year One beginning as of January 1, 2024 are presented by the following exhibit. Since the ownership recently acquired, renovated and stabilized the property, historical operating data was not available.

Cushman & Wakefield, Inc. recognizes the standards defined by the CRE Finance Council as the definitive standards by which operating expense data should be analyzed. All operating statements provided by ownership have been recast to reflect these categories, which are provided in the Glossary section of this Appraisal Report. In forecasting expenses, we relied on the owner's pro forma and analyzed expense levels at comparable properties we have appraised in the subject's market.  Our expense forecast is presented in the following table, followed by a discussion of each expense line item.

| REVENUE AND EXPENSE ANALYSIS | SUBJECT | | | |
|---|---|---|---|---|
| | | | Cushman & Wakefield Forecast Year One [(1)] | |
| | Owner Pro Forma | | | |
| REVENUE | Total | Per Unit | Total | Per Unit |
| **Base Rental Revenue - Apartments** | | | | |
| Actual Rent From Leased Units | $0 | $0 | $2,504,280 | $24,795 |
| Potential Rent From Vacant Units | $0 | $0 | $82,800 | $820 |
| Lease Gain/Loss (Lag Adjustment) | $0 | $0 | $62,607 | $620 |
| **Total Potential Apartment Revenue** | $2,613,600 | $25,877 | $2,649,687 | $26,235 |
| Parking Income Net | $11,160 | $110 | $11,160 | $110 |
| Expense Reimbursement | $96,960 | $960 | $95,950 | $950 |
| Commercial Rent | $24,000 | $238 | $22,010 | $218 |
| Misc. Income | $75,750 | $750 | $75,000 | $743 |
| **POTENTIAL GROSS REVENUE** | $2,821,470 | $27,935 | $2,853,807 | $28,256 |
| Vacancy (Total Income) | ($136,728) | ($1,354) | ($85,614) | ($848) |
| Collection Loss (Total Income) | $0 | $0 | ($28,538) | ($283) |
| **Total Vacancy and Collection Loss** | ($136,728) | ($1,354) | ($114,152) | ($1,130) |
| **EFFECTIVE GROSS REVENUE** | $2,684,742 | $26,582 | $2,739,655 | $27,125 |
| **OPERATING EXPENSES** | | | | |
| Property Insurance | $40,400 | $400 | $40,400 | $400 |
| Utilities | $96,960 | $960 | $95,950 | $950 |
| Repairs & Maintenance | $40,400 | $400 | $40,400 | $400 |
| Management Fees | $80,542 | $797 | $82,190 | $814 |
| Advertising & Marketing | $6,500 | $64 | $6,565 | $65 |
| General & Administrative | $42,000 | $416 | $30,300 | $300 |
| Replacement Reserves | $20,200 | $200 | $15,150 | $150 |
| **Total Operating Expenses** | $327,002 | $3,238 | $310,955 | $3,079 |
| Real Estate Taxes | $131,633 | $1,303 | $141,362 | $1,400 |
| **TOTAL EXPENSES** | $458,635 | $4,541 | $452,317 | $4,478 |
| **NET OPERATING INCOME** | **$2,226,107** | **$22,041** | **$2,287,338** | **$22,647** |
| Average Annual Physical Occupancy: | 100.00% | | 97.00% | |
| Management Fee % of EGI: | 3.00% | | 3.00% | |

(1) Analysis Year Begins: 1/1/2024
*Compiled by Cushman & Wakefield of Maryland, LLC*

## Discussion of Revenue Items

We analyzed each revenue item in making our forecast, with our conclusions summarized on the previous table. In most cases, our forecast is well supported by the historical or budget information. However, in some cases, further clarification is provided as follows:

**Total Potential Apartment Revenue**

| Years | Per Unit | Totals |
|---|---|---|
| Owner Pro Forma | $25,877 | $2,613,600 |
| **Cushman & Wakefield - Stabilized Year 1** | **$26,235** | **$2,649,687** |

Our forecast is based on actual in-place leases and market rent for vacant units. Our forecast of potential revenue is slightly higher than the ownership, which reflects consideration of a lag adjacent in the first year of the analysis as previously discussed.

## Vacancy and Collection Loss

Vacancy and collection loss is a function of the interrelationship between absorption, lease expiration, renewal probability, estimated downtime between leases, and a collection loss factor based on the relative stability and credit of the subject's tenant base. The following table compares the subject's current and historical occupancy rates to the subject's broader market, the submarket and directly competing properties.

| VACANCY ANALYSIS | | |
|---|---|---|
| **Vacancy Statistics** | **Rate** | **Building Class and Market** |
| Current Vacancy at Subject Property | 3.0% | (Based on leases in place as of appraisal date) |
| Regional Vacancy Statistics | 3.6% | All Apartment Classes- Baltimore Region |
| Local Vacancy Statistics | 8.8% | Class B/C- Central Baltimore City |
| Competitive Property Vacancy Statistics | 3.0% | Competitive Set |

*Compiled by Cushman & Wakefield of Maryland, LLC*

Based on the subject's current occupancy, the current vacancy in the market, and our perception of future market vacancy, we projected a global stabilized vacancy rate of 3.00 percent. We deducted a collection loss of 1.00 percent. After accounting for all factors, the total vacancy and collection loss is calculated as 4.00 percent. For the subject vacancy and collection loss are applied against all income sources. In the forecast year, vacancy and collection loss is projected to be $114,152.

## Discussion of Expenses

### Property Insurance

Property insurance expenses include coverage for general liability and loss or damage to the property caused by fire, lightning, vandalism malicious mischief, additional perils fire, extended coverage and owner's liability coverage. Insurance costs are modeled in-line with other comparable properties.

| Years | | |
|---|---|---|
| | **Per Unit** | **Totals** |
| Owner Pro Forma | $400 | $40,400 |
| Expense Comparable Low | $300 | - |
| Expense Comparable High | $425 | - |
| Expense Comparable Average | $383 | - |
| **Cushman & Wakefield - Stabilized Year 1** | **$400** | **$40,400** |

Our forecast for this expense is in line with the owner's pro forma and is within the range of expense comparables.

### Utilities

This expense category includes expenses for fuel, gas, electricity, water and sewer, trash removal and other utilities. Utilities are generally property specific and vary considerably from property to property in the subject's market based on the utilities paid by the tenant and the owner, and the efficiency of the HVAC systems. According to the ownership, tenants directly pay for electricity, gas and cable and reimburse the ownership for water, sewer and trash removal costs.

| Years | Per Unit | Totals |
|---|---|---|
| Owner Pro Forma | $960 | $96,960 |
| Expense Comparable Low | $850 | - |
| Expense Comparable High | $1,025 | - |
| Expense Comparable Average | $921 | - |
| **Cushman & Wakefield - Stabilized Year 1** | **$950** | **$95,950** |

Our forecast for this expense is in line with the owner's pro forma and is within the range of expense comparables.

### Repairs & Maintenance

This expense category includes all expenses incurred for general repairs and maintenance, including common area maintenance (CAM), HVAC, electrical, plumbing, safety systems, roads and grounds, and pest control/exterminating. This expense category also typically includes all maintenance service contracts, maintenance payroll and the cost of maintenance supplies. This expense also includes common area utilities and turnover costs. The subject's expense is detailed in the following table.

| Years | Per Unit | Totals |
|---|---|---|
| Owner Pro Forma | $400 | $40,400 |
| Expense Comparable Low | $315 | - |
| Expense Comparable High | $675 | - |
| Expense Comparable Average | $489 | - |
| **Cushman & Wakefield - Stabilized Year 1** | **$400** | **$40,400** |

Our forecast for this expense is in line with the owner's pro forma and is within the range of expense comparables.

## Management Fees

Management expenses typically include the costs paid for professional management services. Management services may be contracted for or provided by the property owner. Our forecast management fee is 3.00 percent of effective gross income, which is within the range of comparable properties.

| Years | | | |
|---|---|---|---|
| | % EGI | Per Unit | Totals |
| Owner Pro Forma | 3.00% | $797 | $80,542 |
| Expense Comparable Low | 2.50% | $700 | - |
| Expense Comparable High | 3.00% | $840 | - |
| Expense Comparable Average | 2.92% | $768 | - |
| **Cushman & Wakefield - Stabilized Year 1** | **3.00%** | **$814** | **$82,190** |

Our forecast for this expense is in line with the owner's pro forma and within the range of expense comparables.

## Advertising & Marketing

This expense category includes expenses related to advertising, promotion, sales, and publicity and all related printing, stationary, artwork, magazine space, internet/web site, broadcasting, and postage related to marketing.

| Years | | |
|---|---|---|
| | Per Unit | Totals |
| Owner Pro Forma | $64 | $6,500 |
| Expense Comparable Low | $20 | - |
| Expense Comparable High | $75 | - |
| Expense Comparable Average | $53 | - |
| **Cushman & Wakefield - Stabilized Year 1** | **$65** | **$6,565** |

Our forecast for this expense is in line with the owner's pro form and is within the range of expense comparables.

## General & Administrative

This expense category includes general and administrative expenses.

| Years | | |
|---|---|---|
| | Per Unit | Totals |
| Owner Pro Forma | $416 | $42,000 |
| Expense Comparable Low | $225 | - |
| Expense Comparable High | $350 | - |
| Expense Comparable Average | $288 | - |
| **Cushman & Wakefield - Stabilized Year 1** | **$300** | **$30,300** |

This expense category includes miscellaneous administrative costs. Our analysis of this expense is in line with comparable data.

**Replacement Reserves**

This is an allowance that provides for the periodic replacement of building components that wear out more rapidly than the building itself and must be replaced during the building's economic life.

| Years | Per Unit | Totals |
|---|---|---|
| Owner Pro Forma | $200 | $20,200 |
| Expense Comparable Low | $150 | - |
| Expense Comparable High | $200 | - |
| Expense Comparable Average | $175 | - |
| **Cushman & Wakefield - Stabilized Year 1** | **$150** | **$15,150** |

The owner did not provide an estimate for replacement reserves within their pro forma. Our forecast for replacement reserves is within the range of expense comparables.

**Real Estate Taxes**

A complete discussion of taxes for the subject property is included in the Real Property Taxes and Assessments section of this report. The subject's expense is detailed in the following table.

| Years | Per Unit | Totals |
|---|---|---|
| Owner Pro Forma | $1,303 | $131,633 |
| Expense Comparable Low | $998 | - |
| Expense Comparable High | $1,589 | - |
| Expense Comparable Average | $1,373 | - |
| **Cushman & Wakefield - Stabilized Year 1** | **$1,400** | **$141,362** |

An analysis of the subject's taxes was presented earlier in the report. Our forecast is within the range of expense comparables.

## Operating Expense Conclusion

We thoroughly analyzed the owner's budget and expense comparables to make our projections. We forecast total operating expenses for the subject property excluding real estate taxes to be $3,079 per unit. The operating expense excluding real estate taxes projected for the subject property reflect an operating expense ratio at stabilization of 11.35 percent of effective gross income. The operating expense comparisons presented in the operating expense analysis table in the following section support our opinion of operating expenses for the subject.

| Years | Per Unit | Totals |
|---|---|---|
| Owner Pro Forma | $3,238 | $327,002 |
| Expense Comparable Low | $2,811 | - |
| Expense Comparable High | $3,442 | - |
| Expense Comparable Average | $3,078 | - |
| **Cushman & Wakefield - Stabilized Year 1** | **$3,079** | **$310,955** |

The operating expenses projected for the subject reflect an operating expense ratio at stabilization of 11.35 percent of effective gross income. The subject's forecast ratios are presented in the following table:

| REVENUE AND EXPENSE METRICS | | |
|---|---|---|
| | **Owner Pro Forma** | **Cushman & Wakefield Forecast Stabilized** [1] |
| | **$ Per Unit** | **$ Per Unit** |
| Effective Gross Income (EGI*) | $26,582 | $27,125 |
| Total Expenses | $4,541 | $4,478 |
| Net Operating Income (NOI*) | $22,041 | $22,647 |
| | **Ratio** | **Ratio** |
| OER* (Total Expense Excluding Real EstateTaxes as % of EGI) | 12.18% | 11.35% |
| Mgt. Fee (% of EGI) | 3.00% | 3.00% |
| Concessions (% of Total Revenue) | 0.00% | 0.00% |
| V&C* (% of Total Revenue) | 4.85% | 4.00% |

(1) Analysis Year Begins: 1/1/2024

'EGI  =  Effective Gross Income       OER = Operating Expense Ratio
NOI  =  Net Operating Income          V&C = Vacancy and Collection Loss

## Operating Expense Comparables

The following table illustrates detailed expense levels for the buildings that have varying degrees of similarity with the subject property in terms of age, size, tenancy and quality. In our judgment, a reconciled expense figure forecast upon stabilization of $3,079 per unit (excluding real estate taxes) is reasonable for the subject considering its age, size and budgeted expense figures.

| | SUBJECT | | COMPARABLES REVENUE AND EXPENSE ANALYSIS | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year of Record | | | 2023 | | 2023 | | 2023 | | 2023 | | T-12 11/2023 | | T-12 10/2023 | | | | |
| Actual/Budget/Annualized | | | Actual | | Actual | | Actual | | Actual | | Actual | | Actual | | | | |
| | Cushman & Wakefield Forecast Year One (1) | | Comp1 | | Comp2 | | Comp3 | | Comp 4 | | Comp 5 | | Comp 6 | | Min | Max | Average |
| | Per Unit | % EGI | Per Unit | % EGI | Per Unit | % EGI | Per Unit | % EGI | Per Unit | % EGI | Per Unit | % EGI | Per Unit | % EGI | Per Unit | Per Unit | Per Unit |
| APARTMENT REVENUE | $27,125 | 100.00% | $26,552 | 100.00% | $27,985 | 100.00% | $24,525 | 100.00% | $26,005 | 100.00% | $25,220 | 100.00% | $27,995 | 100.00% | $24,525 | $27,995 | $26,380 |
| OPERATING EXPENSES | | | | | | | | | | | | | | | | | |
| Property Insurance | $400 | 1.47% | $400 | 1.51% | $350 | 1.25% | $425 | 1.73% | $415 | 1.60% | $300 | 1.19% | $410 | 1.46% | $300 | $425 | $383 |
| Utilities | $950 | 3.50% | $895 | 3.37% | $1,025 | 3.66% | $915 | 3.73% | $975 | 3.75% | $865 | 3.43% | $850 | 3.04% | $850 | $1,025 | $921 |
| Repairs & Maintenance | $400 | 1.47% | $375 | 1.41% | $652 | 2.33% | $315 | 1.28% | $415 | 1.60% | $675 | 2.68% | $502 | 1.79% | $315 | $675 | $489 |
| Management Fees | $814 | 3.00% | $797 | 3.00% | $840 | 3.00% | $736 | 3.00% | $780 | 3.00% | $757 | 3.00% | $700 | 2.50% | $700 | $840 | $768 |
| Advertising & Marketing | $65 | 0.24% | $70 | 0.26% | $75 | 0.27% | $45 | 0.18% | $35 | 0.13% | $20 | 0.08% | $75 | 0.27% | $20 | $75 | $53 |
| General & Administrative | $300 | 1.11% | $350 | 1.32% | $300 | 1.07% | $225 | 0.92% | $275 | 1.06% | $285 | 1.13% | $295 | 1.05% | $225 | $350 | $288 |
| Replacement Reserves | $150 | 0.55% | $150 | 0.56% | $200 | 0.71% | $150 | 0.61% | $200 | 0.77% | $150 | 0.59% | $200 | 0.71% | $150 | $200 | $175 |
| Total Operating Expenses | $3,079 | 11.35% | $3,037 | 11.44% | $3,442 | 12.30% | $2,811 | 11.46% | $3,095 | 11.90% | $3,052 | 12.10% | $3,032 | 10.83% | $2,811 | $3,442 | $3,078 |
| Real Estate Taxes | $1,400 | 5.16% | $1,325 | 4.99% | $1,425 | 5.09% | $1,351 | 5.51% | $1,589 | 6.11% | $998 | 3.96% | $1,550 | 5.54% | $998 | $1,589 | $1,373 |
| TOTAL EXPENSES | $4,478 | 16.51% | $4,362 | 16.43% | $4,867 | 17.39% | $4,162 | 16.97% | $4,684 | 18.01% | $4,050 | 16.06% | $4,582 | 16.37% | $4,050 | $4,867 | $4,451 |

Note: Equivalent lease structure reflecting utility reimbursements for water/sewer/trash, plus common area utilities.
(1) Fiscal Year Beginning 1/01/2024
*Compiled by Cushman & Wakefield of Maryland, LLC*

The six expense comparables reflect operating expenses (excluding real estate taxes) ranging from $2,811 to $3,442 with an average of $3,078 per unit. Based on our analysis of the expense levels at comparable properties, we concluded that there is adequate support for our operating expense conclusions.

## Income and Expense Pro Forma

The following chart summarizes our opinion of income and expenses for year one, which is the first stabilized year in this analysis.

| SUMMARY OF REVENUE AND EXPENSES | | | | |
|---|---|---|---|---|
| **Stabilized Year For Direct Capitalization:** | | **Year One** | | |
| **REVENUE** | Adjustments | Annual | $/Per Unit | % of EGI |
| **Base Rental Revenue - Apartments** | | | | |
| Actual Rent From Leased Units | | $2,504,280 | $24,795 | |
|    Potential Rent From Vacant Units | | $82,800 | $820 | |
|    Lease Gain/Loss (Loss to Lease) | 2.50% | $62,607 | $620 | |
| **Total Base Rental Revenue - Apartments** | | $2,649,687 | $26,235 | |
| Parking Income Net | | $11,160 | $110 | |
| Expense Reimbursement | | $95,950 | $950 | |
| Commercial Rent | | $22,010 | $218 | |
| Misc. Income | | $75,000 | $743 | |
| **Total Potential Commercial Revenue** | | $192,960 | $1,910 | |
| **POTENTIAL GROSS REVENUE** | | **$2,853,807** | **$28,256** | |
| Vacancy (Total Income) | 3.00% | ($85,614) | ($848) | |
| Collection Loss (Total Income) | 1.00% | ($28,538) | ($283) | |
| **EFFECTIVE GROSS REVENUE** | | **$2,739,655** | **$27,125** | **100.00%** |
| **OPERATING EXPENSES** | | | | |
| Property Insurance | | $40,400 | $400 | 1.47% |
| Utilities | | $95,950 | $950 | 3.50% |
| Repairs & Maintenance | | $40,400 | $400 | 1.47% |
| Management Fees | | $82,190 | $814 | 3.00% |
| Advertising & Marketing | | $6,565 | $65 | 0.24% |
| General & Administrative | | $30,300 | $300 | 1.11% |
| Replacement Reserves | | $15,150 | $150 | 0.55% |
| **Total Operating Expenses** | | **$310,955** | **$3,079** | **11.35%** |
| Real Estate Taxes | | $141,362 | $1,400 | 5.16% |
| **TOTAL EXPENSES** | | **$452,317** | **$4,478** | **16.51%** |
| **NET OPERATING INCOME** | | **$2,287,338** | **$22,647** | **83.49%** |

*Compiled by Cushman & Wakefield of Maryland, LLC*

## Investment Considerations

Before determining the appropriate risk rate(s) to apply to the subject, a review of recent market conditions, particularly in the financial markets, is warranted. The following subsection provides review of these trends, ending with a summary of the investment considerations impacting the subject property. The trends are based upon the appraiser's market research, discussions with participants in the market, and the relative position of the subject property within its market.

The Commercial Real Estate (CRE) market is driven by investor demand and strong liquidity. We are monitoring the impacts on both factors as they relate to the Federal Reserve's recent and forecast interest rate hikes, inflation, and other macroeconomic factors, which have increased uncertainty in the financial and CRE markets. As we did throughout the pandemic, Cushman & Wakefield is closely monitoring all latest economic developments, and their effects on the subject and its market.

### Current Trends and Economic Conditions

At the beginning of 2023, it appeared that in the battle to combat high inflation, the Federal Reserve's (the Fed's) interest rate hikes would likely lead to a slowdown, or possibly even a recession. Instead, the economy gained momentum in the spring and summer as resilient consumer spending and resurgent business investment helped

keep a recession at bay. In fact, GDP grew at a 4.9% annualized rate from July 2023 through September 2023, exceeding forecasts and the strongest showing since late 2021.

Driving the current economic strength is the job market. Despite some concerns about the banking crisis and the major tech layoffs in the spring, job openings remain plentiful, and layoffs are low by historical standards. Consumer spending patterns have been shifting somewhat, but they are strong enough to keep the economy moving forward. Healthy stock prices and robust housing prices are also signs of resilience.

Despite the torrid growth, there are mixed signals ahead and most economists believe the acceleration in economic activity may be coming to an end. General economic dangers lurking for the remainder of 2023 include consumers running low on financial reserves, the resumption of mandatory student loan payments, and the need to finance maturing corporate debt at higher rates. Furthermore, the yield curve, which depicts the yields of short-term Treasury bills compared to the yields of long-term Treasury notes and bonds, remains inverted and points to impending recessionary conditions. In short, tightened monetary policy takes time to flow through the entire economy, and we are currently experiencing a slow-burn down credit cycle.

The following graph displays historical and projected U.S. real GDP percentage change (annualized on a quarterly basis) from first quarter 2016 through fourth quarter 2028:



The current wave of inflation began in 2021, immediately following the pandemic in 2020. Its rise has been largely attributed to various causes, including pandemic-related fiscal and monetary stimulus, shortages in the global supply chain, price gouging, and as of 2022, the Russian invasion of Ukraine. While inflation has slowed significantly in the past year, it still hasn't loosened its grip entirely. For November 2023, the Bureau of Labor Statistics (BLS) reported that the Consumer Price Index (CPI) jumped 3.1% on an annual basis and 0.1% over October 2023. Core inflation, which excludes volatile food and energy prices, was in line with expectations, rising 4.0% year-over-year and holding steady from the previous month.

In early 2022, the Federal Reserve was holding the federal funds rate at around zero. They were buying billions of dollars of bonds every month to stimulate the economy, but various measures of inflation kept inching up and reaching 40-year highs. To combat inflation, the Federal Reserve employed multiple increases to the effective federal funds rate in 2022 and into the first half of 2023.  On December 13, 2023, the Federal Reserve decided to pause interest rate hikes for the third time in a row, leaving rates unchanged since July 2023. However, they are keeping alive the possibility of a future increase as inflation has retreated but is not yet sufficiently subdued.

The chart on the following page displays when the Federal Open Market Committee met, their federal funds rate changes, and their basis point increases:



The Effective Federal Funds Rate (EFFR) is an interest rate that calculates the effective median interest rate of overnight federal funds transactions from the previous day and is published daily by the Federal Reserve Bank of New York. The current EFFR is now targeted between 5.25% and 5.50%. This rate, and all interest rates, tend to move in the same direction as inflation, however they typically lag because they are also the primary tool used by central banks to manage inflation. Conversely, when inflation is falling and economic growth is slowing, central banks may lower interest rates to stimulate the economy.

The Federal Reserve generally strives for the dual objective of maximum employment and stable inflation near 2%. While inflation is significantly down from last year, it has stalled at around 3.5% for the past several months. November 2023's job numbers, however, indicate that the labor market may be cooling. In October 2023, U.S. employers added 199,000 jobs, on a seasonally adjusted basis, dropping the unemployment rate to 3.7%

The graph on the following page compares CPI and Core CPI data (January 2018 – November 2023) with the EFFR from (January 2018 – December 2023):



Source: Federal Reserve of St. Louis and Bureau of Labor Statistics. Data compiled by Cushman & Wakefield Valuation & Advisory

## U.S. Real Estate Market Implications

Excluding the industrial sector, third quarter deal volume stood at historically low levels. In fact, for the past four quarters, deal volume has been falling at double digit rates. While prices have also been falling, the declines are not enough to get investors motivated to purchase more assets. It is highly unlikely that deal volume will return to the remarkably high levels witnessed in the period between first quarter 2021 and third quarter 2022. In fact, for deal volume to simply return to an average level, there will likely need to be price corrections.

For third quarter 2023, volume fell more for portfolio and entity-level deals than it did for individual asset sales. The pace of megadeals (transactions $500 million +) was down 67% year-over-year compared to a 47% year-over-year decline for deals where investors underwrote acquisitions.  Sales in retail surpassed the office sector in terms of total volume for the quarter. When entity sales are stripped away, however, retail fell behind office and volume fell at a comparable pace to the other sectors. Even so, individual asset sales for offices were barely ahead of retail at $9.2 billion compared to $9.0 billon.

Prices continued to slide for the office sector, which were down almost 9% from the same time last year, and 4.0% over last quarter. For overall commercial properties, however, prices remained flat between the second and third quarter of 2023, due to the relative health of the industrial sector. In terms of cap rates, RCA reports that they have been steadily increasing for all sectors, including industrial where deal volume is high relative to its history. This is because cap rates are not solely determined by interest rates, but when mortgage costs rise, cap rates typically rise along with them. In cases where capitalization rates are resisting that trend, it is likely due to investors being accepting of a "negative leverage" position (equity yield rates being less than mortgage interest rates) which allows the senior lien position, which is less risky, to achieve a higher yield. For the four major property sectors, cap rates increased in the range of 50-70 basis points over the past year.



The PricewaterhouseCoopers (PwC) Real Estate Investor Survey analyzes a total of 40 markets, including 16 different asset classes, 19 individual office markets and 5 regions (for Warehouse and Apartment, only). For fourth quarter 2023, the average overall cap rate witnessed year-over-year increases across the board with an average annual increase of 124 basis points. On a quarter-over-quarter basis, the average increase was 28 basis points.

Overall office cap rates tended to be lower for CBD submarkets than for their suburban counterparts; however, the Dallas, Denver and Phoenix office markets bucked that trend this quarter. The spread between the average overall cap rates for CBDs vs the suburban markets has compressed over the past two years, declining from 94 basis points in the final quarter of 2021 to 56 basis points for year-end 2023. The spread between these rates is expected to continue to tighten in the coming year as the office sector works through challenges stemming from work-from-home patterns, higher costs of capital, and general market uncertainty.

Despite consumer spending showing resilience, there have been a few retail bankruptcies that made headlines recently, reminding investors that challenges remain in that sector. While the U.S. industrial sector has seen unprecedented growth over the last few years, this sector is now transitioning into the contraction phase of the cycle which should end in 2026 as construction starts slows down. Ballooning mortgage rates, rising expenses, and growing supply are certainly challenges for the U.S. multifamily sector; however, PwC says investors are positive about its long-term outlook. In fact, most metros are expected to be in either their expansion or contraction phase through 2026.

The table on the following page displays an overall cap rate analysis of six distinct property classes during fourth quarter 2023, and compares them to the previous year:

| Overall Cap Rate Analysis | | | |
|---|---|---|---|
| **Fourth Quarter 2023** | | | |
| **Asset Class** | **Q4 2023** | **Q4 2022** | **Basis Point Change** |
| National CBD Office | 6.78% | 5.75% | +103 |
| National Suburban Office | 6.72% | 6.00% | +72 |
| National Warehouse | 5.23% | 4.43% | +80 |
| National Apartment | 5.59% | 4.89% | +70 |
| National Regional Mall | 7.88% | 7.33% | +55 |
| National Net Lease | 7.38% | 6.23% | +115 |
| Source: PwC Real Estate Investor Survey | | | |

## Conclusion

The U.S. economy is facing interest rate and inflationary challenges while other measures remain strong. This is causing mixed signals and much speculation about possible economic troubles in 2024. The Federal Reserve is taking steps to address inflation by raising interest rates, but this may have negative impacts on consumer spending and economic growth. Nevertheless, at the moment, employment remains strong, although it appears to be weakening, and GDP expanded above expectations in the third quarter.

The factors listed in the following table have been considered in our valuation of this property and will have an impact on our selection of all investor rates.

| INVESTMENT CONSIDERATIONS | |
|---|---|
| **Real Estate Market Trends:** | Real estate market trends have a significant bearing on the value of real property. The real estate market in which the subject property is located is currently improving. |
| **Property Rating:** | After considering all of the physical characteristics of the subject, we have concluded that this property has an overall rating that is good, when measured against other properties in this marketplace. |
| **Location Rating:** | After considering all of the locational aspects of the subject, including regional and local accessibility as well as overall visibility, we have concluded that the location of this property is good. |
| **Overall Investment Appeal:** | There are many factors that are considered prior to investing in this type of property. After considering all of these factors, we conclude that this property has good overall investment appeal. |

## Investor Survey Trends

Historic trends in real estate investment help us understand the current and future direction of the market. Investors' return requirements are a benchmark by which real estate assets are bought and sold. The following graph shows the historic trends for a period of four years as reported in the PwC Real Estate Investor Survey published by PricewaterhouseCoopers. Although this survey reflects investors of institutional-grade assets, it is included to reflect the general trends for investment rates of the overall apartment market.

| INVESTOR SURVEY HISTORICAL RESULTS - INSTITUTIONAL-GRADE PROPERTIES | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Survey:** | | | | | **PwC** | | | | | | | | | **End Quarter:** | |
| **Property Type:** | | | | | **NATIONAL APARTMENT** | | | | | | | | | **4Q 23** | |
| Quarter | 1Q 20 | 2Q 20 | 3Q 20 | 4Q 20 | 1Q 21 | 2Q 21 | 3Q 21 | 4Q 21 | 1Q 22 | 2Q 22 | 3Q 22 | 4Q 22 | 1Q 23 | 2Q 23 | 3Q 23 | 4Q 23 |
| OAR (average) | 5.14% | 5.19% | 5.22% | 5.22% | 5.04% | 4.96% | 4.59% | 4.42% | 4.40% | 4.45% | 4.75% | 4.89% | 5.01% | 5.25% | 5.28% | 5.59% |
| Terminal OAR (average) | 5.51% | 5.64% | 5.61% | 5.60% | 5.42% | 5.31% | 5.25% | 4.79% | 4.81% | 4.76% | 5.14% | 5.28% | 5.38% | 5.58% | 5.67% | 5.91% |
| IRR (average) | 7.04% | 6.89% | 6.83% | 6.83% | 6.73% | 6.69% | 6.74% | 6.63% | 6.62% | 6.72% | 6.79% | 6.86% | 6.71% | 6.63% | 6.77% | 7.00% |



Source: PwC Real Estate Investor Survey

Overall rates declined from fourth quarter 2020 through fourth quarter 2021. Overall rates stabilized during the first quarter 2022 and have increased since second quarter 2022 due in part to interest rate increases and other macroeconomic factors.

## Capitalization Rate Analysis

On the following pages we discuss the process of how we determine an appropriate overall capitalization rate to apply to the subject's forecast net income.

## Capitalization Rate from Comparable Sales

| | CAPITALIZATION RATE SUMMARY | | | |
|---|---|---|---|---|
| No. | Name and Location | Sale Date | In-Place/ Trailing Overall Rate | Stabilized Overall Rate |
| 1 | The Vault 115 North Charles Street Baltimore, MD | 10/2023 | 6.15% | 7.89% |
| 2 | Saratoga Lofts 125 West Saratoga Street Baltimore, MD | 12/2022 | 4.25% | 6.25% |
| 3 | The Portland 613 Portland Street Baltimore, MD | 8/2022 | 4.30% | 6.20% |
| 4 | Vernon Homes 900 Cathedral Street Baltimore, MD | 5/2022 | 6.06% | 8.50% |
| 5 | Melrose East Apartments 100 East Melrose Avenue Baltimore, MD | 3/2022 | N/A | 9.39% |
| **STATISTICS** | | | | |
| Sample Size | | 5 | | 5 |
| Low | | 3/2022 | | 6.20% |
| High | | 10/2023 | | 9.39% |
| Median | | 8/2022 | | 7.89% |
| Average | | 10/2022 | | 7.65% |

*Compiled by Cushman & Wakefield of Maryland, LLC*

The table above reflects a summary of overall capitalization rates from the comparable sales used in the Sales Comparison Approach. The average overall capitalization rate of the comparables is 7.65 percent. There have been few comparable sales that reflect the recent impact of interest rate increases on investment rates as previously noted. Thus, we placed less consideration on sales data in determining an overall capitalization rate.

## Capitalization Rate from Investor Surveys

We considered data extracted from the Investor Survey as presented in the following table:

| CAPITALIZATION RATES | | | |
|---|---|---|---|
| Survey | Date | Range | Average |
| RealtyRates.com | Fourth Quarter 2023 | 5.68%  -  12.04% | 8.44% |

*RealtyRates.com (4Q-2023 Investor Survey- Hi-Rise/Urban TH Apt.)*

## Derivation of $R_O$ from Band of Investment

Most properties are purchased with debt and equity capital; therefore, the overall capitalization rate must satisfy the market return requirements of both investment positions. The lender/mortgagee must anticipate a rate of return that is appropriate for the investment's perceived risk in order to make the loan; the loan principal is typically repaid through periodic amortization payments. The equity investor/mortgagor must also anticipate a rate of return that is commensurate with the investment's perceived risk, or they opt for an alternative investment. Thus, we analyze capitalization rates for debt and equity.

The capitalization rate for debt is known as the mortgage constant ($R_M$); it is the ratio of annual debt service to the principal amount of the mortgage loan. A mortgage interest rate of 7.38 percent, coupled with an amortization term of 30 years, was employed to derive a mortgage constant of 8.29 percent. It is calculated as follows:

$$R_M \quad = \quad \frac{\text{Monthly Payment x 12}}{\text{Amount of Loan}}$$

The monthly payment of a loan is calculated using the following formula:

$$\text{Monthly Payment} \quad = \quad \frac{\text{Interest Rate (i)}}{1 - \text{Present Value Factor}}$$

The Present Value Factor can be obtained from financial tables that show the six functions of a dollar.

The rate used to capitalize equity income is called the equity capitalization rate ($R_E$); it is the ratio of annual pre-tax cash flow (usually in the first year of the holding period) to the amount of the equity investment.

The $R_O$ indicated by the band of investment is a weighted average of the $R_M$ and $R_E$. Using the loan-to-value ratio (M) and the equity ratio (E or 1-M) the $R_O$ is calculated as follows:

$$R_O = (M \times R_M) + (E \times R_E)$$

### Mortgage Terms

The following mortgage interest rate is reflective of the subject's reported financing terms, which is within the market range based on periodic conversations with representatives of lending institutions providing local mortgage financing. Thus, given the physical and economic characteristics of the subject, and on the basis of our research, the market terms for conventional loans made on properties similar to the subject are as follows:

| MORTGAGE COMPONENT | |
|---|---|
| **TYPICAL LOAN TERMS** | |
| Mortgage Rate | 7.375% |
| Amortization Term (Years) | 30 |
| Number of Payments | 360 |
| Loan-to-Value Ratio (M) | 75.00% |
| Equity Ratio (E) | 25.00% |
| Mortgage Constant ($R_M$) | 8.29% |

*Compiled by Cushman & Wakefield of Maryland, LLC*

The preceding data are used in the development of an overall capitalization rate ($R_O$) for the subject property using the Band of Investment Technique.

**Equity Dividend Rate (R$_e$)**

The Appraisal Institute defines equity dividend rate as an income rate that reflects the relationship between a single year's equity cash flow expectancy and the equity investment. Also known as the equity capitalization rate, cash on cash rate or cash flow rate, this rate is used to convert equity dividend into an equity value indication.

Our selected R$_E$ is as follows:

| EQUITY COMPONENT | | | |
|---|---|---|---|
| RealtyRates.com (Hi-Rise/Urban TH Apt.) | 4.66% - | 13.63% | 8.69% |
| Market Participant Survey | 7.00% - | 12.00% | 9.00% |
| Indicated Equity Dividend Rate (R$_E$) | | | 9.00% |

*RealtyRates.com (4Q-2023 Survey)*

**Calculation of Overall Capitalization Rate (R$_O$)**

The calculation of the overall capitalization rate (R$_O$) using the band of investment technique is as follows:

| R$_O$ BY BAND OF INVESTMENT | | |
|---|---|---|
| Mortgage Ratio | 75.00% | |
| Annual Mortgage Constant | 8.29% | |
| Mortgage Component | | 6.22% |
| | | |
| Equity Ratio | 25.00% | |
| Equity Dividend Rate | 9.00% | |
| Equity Component | | 2.25% |
| | | |
| **Indicated Overall Rate (R$_O$)** | | **8.47%** |

*Compiled by Cushman & Wakefield of Maryland, LLC*

## Market Participants Survey

**C&W Investor Survey**: We interviewed regional and local investors of comparable properties, as well as other market participants including investment sales brokers and comparable property owners, for their opinion on overall capitalization rate. The respondent's opinions are reflected as follows:

- Regional investment sales broker – 6.00% to 6.50%
- Regional owner/developer – 7.50% to 8.50%
- Regional investment sales broker – 8.25% to 8.75%
- Local investor – 8.50% to 9.00%
- Regional investment sales broker – 8.25% to 8.50%

## Capitalization Rate Conclusion

We considered OARs indicated by sales of comparable properties, national investor surveys, and the opinions of brokers, owners, and prospective purchasers. The indications from these various sources are:

| CAPITALIZATION RATE SUMMARY | | | |
|---|---|---|---|
| | **Multi-Family** | | |
| **Data Source** | **Range** | | **Average** |
| Comparable Sales | 6.20% | - 9.39% | 7.65% |
| RealtyRates.com | 5.68% | - 12.04% | 8.44% |
| Market Participants | 6.00% | - 9.00% | 8.50% |
| Band-of-Investment | | | 8.47% |
| **Overall Rate Conclusion** | | | **8.50%** |

We believe that data derived from our discussions with market participants most clearly reflects current market parameters. Given the property attributes and prevailing market return rates, we conclude that a 8.50 percent OAR is applicable to the subject NOI forecast. The rate selected is near the midpoint of the investor survey and the recent sales comparables identified.

## Direct Capitalization Method Conclusion

Our market value conclusions using the Direct Capitalization Method, inclusive of adjustments made to derive the As Is Value discussed in Sales Comparison Approach conclusion, are as follows:

| DIRECT CAPITALIZATION METHOD | | |
|---|---|---|
| **Prospective Market Value Upon Stabilization** | | |
| **NET OPERATING INCOME** | **$2,287,338** | **$22,647** |
| **Sensitivity Analysis (0.25% OAR Spread)** | **Value** | **$/Per Unit** |
| Based on Low-Range of 8.25% | $27,725,305 | $274,508 |
| Based on Most Probable Range of 8.50% | $26,909,855 | $266,434 |
| Based on High-Range of 8.75% | $26,141,002 | $258,822 |
| **Indicated Value** | $26,909,855 | $266,434 |
| **Rounded to nearest  $100,000** | **$26,900,000** | **$266,337** |

| APPLICATION TO SUBJECT | | |
|---|---|---|
| **Market Value As-Is** | | |
| **Prospective Market Value Upon Stabilization** | **$26,909,855** | **$266,434** |
| **LESS**  Lease-Up Costs Adjustment | ($203,790) | ($2,018) |
| Indicated Value | $26,706,065 | $264,416 |
| **Rounded to nearest  $100,000** | **$26,700,000** | **$264,356** |

*Compiled by Cushman & Wakefield of Maryland, LLC*

# Reconciliation and Final Value Opinion

## Valuation Methodology Review and Reconciliation

This appraisal employs the Sales Comparison Approach and the Income Capitalization Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that these approaches would be considered applicable and/or necessary for market participants. Typical purchasers do not generally rely on the Cost Approach when purchasing a property such as the subject of this report. Therefore, we have not utilized the Cost Approach to develop an opinion of market value. The approaches indicated the following:

| FINAL VALUE RECONCILIATION | | |
|---|---|---|
| | **Market Value As-Is** | **Per Unit** |
| **Date of Value** | **December 13, 2023** | |
| **Sales Comparison Approach** | | |
| Percentage Adjustment Method | $26,600,000 | $263,366 |
| **Conclusion** | $26,600,000 | $263,366 |
| **Income Capitalization Approach** | | |
| Direct Capitalization | $26,700,000 | $264,356 |
| **Conclusion** | $26,700,000 | $264,356 |
| **Final Value Conclusion** | **$26,700,000** | **$264,356** |

*Compiled by Cushman & Wakefield of Maryland, LLC*

**Sales Comparison Approach:** Our research indicated several applicable transactions that have occurred in the marketplace. The Sales Comparison Approach compares available sales data of like property and makes adjustments to arrive at a unit cost for the subject property. We analyzed transactions of comparable properties acquired for rental income. The comparable property sales generally represented leased fee interests and offer a reasonable view of the true value of the subject. Overall, the Sales Comparison Approach usually can establish an overall range of value or price parameters within a market. We researched and reported comparable sales in the subject's market area. The estimate of value by the Sales Comparison Approach considered a price per unit method. There were adequate comparable sales data available in the subject's market to develop this approach.

**Income Capitalization Approach:** The Income Capitalization Approach is predicated upon the principle of anticipation, which assumes that value is determined by the future income one can expect to receive from the real estate. In this approach, we estimated future net operating income from operations and utilization a market-derived capitalization rate to estimate market value. Income properties like the subject are generally bought and sold based upon their ability to produce income, if leased. Therefore, we primarily relied on this valuation approach.

**Reconciliation:** We concluded the appraisal process by reviewing each of the approaches to value. We believe the most meaningful value indicator for the subject is the Income Capitalization Approach because this mirrors the methodology used by purchasers of this property type. Each valuation method used is supportive of the reconciled market value opinion.

Based on the agreed-to Scope of Work, and as outlined in the report, the following value opinions were developed.

| Value Conclusions | | | |
|---|---|---|---|
| **Appraisal Premise** | **Real Property Interest** | **Date of Value** | **Value Conclusion** |
| Market Value As-Is | Leased Fee | December 13, 2023 | $26,700,000 |
| Insurable Value | N/A | December 13, 2023 | $15,300,000 |

*Compiled by Cushman & Wakefield of Maryland, LLC*

## Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

We assume the project will be completed within the timeframe and for the costs and in the manner as represented to the appraiser and presented in this report. We assume rent will commence by the tenants reflected by the owner's certified rent roll and within the timeframe as presented to the appraiser as detailed in this report.

## Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

This appraisal does not employ any hypothetical conditions.

### Exposure Time and Marketing Time

Based on our review of national investor surveys, discussions with market participants and information gathered during the sales verification process, a reasonable exposure time for the subject property at the value concluded within this report would have been approximately six (6) months. This assumes an active and professional marketing plan would have been employed by the current owner.

We believe, based on the assumptions employed in our analysis, as well as our selection of investment parameters for the subject, that our value conclusion represents a price achievable within six (6) months.

# Insurable Replacement Cost/Insurable Value

At the Client's request, we provided an insurable value (commonly referred to as insurable replacement cost) estimate. The estimate is based on figures typically derived from the Marshall and Swift (M&S) Commercial Cost Explorer and is developed consistent with industry practices. However, actual local and regional construction costs may vary significantly from our estimate and individual insurance policies and underwriters have varied specifications, exclusions, and non-insurable items. As such, we strongly recommend that the Client obtain estimates from professionals experienced in establishing insurance coverage for replacing any structure. This analysis should not be relied upon to determine insurance coverage. Furthermore, we make no warranties regarding the accuracy of this estimate.

Insurable Replacement Cost and/or Insurable Value are directly related to the portion of the real estate that is covered under the asset's insurance policy. We based this opinion on the building's replacement cost new (RCN) which has no direct correlation with its actual market value.

There are many variations and requirements specified by various clients. Hence, we employed the Client's requirements as defined in their letter of engagement attached in the addenda hereto, unless of course the Client and/or engagement letter is silent, in which case we employed our typical method for estimating Insurable Value/Insurable Replacement Cost described below.

Unless overridden by the Client's letter of engagement/requirements, we developed an opinion of RCN using the Calculator Method developed by Marshall & Swift. The RCN is the total construction cost of a new building with the same specifications and utility as the building being appraised, but built using modern technology, materials, standards and design. For insurance purposes, RCN includes all direct and indirect costs necessary to construct the building improvements. Items that are not considered include land value, site improvements, depreciation and entrepreneurial incentive. To develop an opinion of insurable value/insurable replacement cost, exclusions for below-grade foundations and architectural fees were deducted from RCN.

The Insurable Replacement Cost and/or Insurable Value summary is presented on the following page:

## INSURABLE REPLACEMENT COST/INSURABLE VALUE SUMMARY

### IMPROVEMENTS (STRUCTURES)

| | |
|---|---|
| **DESCRIPTION** | Multi-Family |
| Marshall & Swift - Improvement Type | Multiple Residences (352) |
| Construction Class | D (Masonry Veneer) |
| Quality of Construction | Good |
| Marshall & Swift - Section | Section  12 |
| Marshall & Swift - Page | Page  16 |
| Date | Aug-22 |
| Number of Stories | 8 |
| **Base SF Cost** | $149.00 |

### SQUARE FOOT REFINEMENTS

| | |
|---|---|
| HVAC Refinements | $0.00 |
| Sprinklers | $4.50 |
| Apt. Finishes, Appliances, Amenities | $2.90 |
| **Adjusted Base Cost** | $156.40 |

### HEIGHT AND SIZE REFINEMENTS

| | |
|---|---|
| Number of Stories | 1.025 |
| Height per Story | 1.000 |
| Perimeter | 1.000 |
| **Adjusted Base Cost** | $160.31 |

### FINAL CALCULATIONS

| | |
|---|---|
| Current Cost Multiplier | 0.970 |
| Local Area Multiplier | 0.990 |
| Prospective Multiplier | 1.000 |
| **Adjusted SF Cost** | $153.94 |
| TIMES: SF for Replacement Cost Purposes | 104,520 |
| **Adjusted Cost** | **$16,090,298** |

### REPLACEMENT COST SUMMARY (STRUCTURES)

| | | |
|---|---|---|
| **Adjusted Base Costs** | | $16,090,298 |
| PLUS: Indirect Costs | 5.0% | $804,515 |
| | | $16,894,812 |

*Total includes all component / building costs as detailed above*

### INSURABLE REPLACEMENT COST/INSURABLE VALUE SUMMARY

| | |
|---|---|
| **Insurable Value Type** | **Insurable Value Upon Stabilization** |
| **Cost Source:** | Marshall Valuation Service |
| | |
| **Replacement Cost New** | $16,894,812 |
| **Insurance Exclusions** | |
| Foundations Below Grade | (3.25%) |
| Piping Below Grade (Negligible) | 0.00% |
| Architect Fees | (6.00%) |
| **Total Insurance Exclusion Adjustment** | **(9.25%)** |
| **Total Insurance Exclusion Amount** | **($1,562,770)** |
| | |
| **Adjusted Costs (Structures)** | **$15,332,042** |
| **INDICATED INSURABLE REPLACEMENT COST** | **$15,332,042** |

| | | |
|---|---|---|
| **Rounded to the Nearest** | **$100,000** | **$15,300,000** |
| Total GBA (SF) | | 104,520 |
| **Conclusion PSF of GBA** | | **$146.38** |
| **Conclusion per Unit** | | **$151,485** |

# Assumptions and Limiting Conditions

"Report" means the appraisal or consulting report and conclusions stated therein, to which these Assumptions and Limiting Conditions are annexed.

"Property" means the subject of the Report.

"Cushman & Wakefield" means Cushman & Wakefield, Inc. or its subsidiary that issued the Report.

"Appraiser(s)" means the employee(s) of Cushman & Wakefield who prepared and signed the Report.

The Report has been made subject to the following assumptions and limiting conditions:

• No opinion is intended to be expressed and no responsibility is assumed for the legal description or for any matters that are legal in nature or require legal expertise or specialized knowledge beyond that of a real estate appraiser. Title to the Property is assumed to be good and marketable and the Property is assumed to be free and clear of all liens unless otherwise stated. No survey of the Property was undertaken.

• The information contained in the Report or upon which the Report is based has been gathered from sources the Appraiser assumes to be reliable and accurate. The owner of the Property may have provided some of such information. Neither the Appraiser nor Cushman & Wakefield shall be responsible for the accuracy or completeness of such information, including the correctness of estimates, opinions, dimensions, sketches, exhibits and factual matters. Any authorized user of the Report is obligated to bring to the attention of Cushman & Wakefield any inaccuracies or errors that it believes are contained in the Report.

• The opinions are only as of the date stated in the Report. Changes since that date in external and market factors or in the Property itself can significantly affect the conclusions in the Report.

• The Report is to be used in whole and not in part. No part of the Report shall be used in conjunction with any other analyses. Publication of the Report or any portion thereof without the prior written consent of Cushman & Wakefield is prohibited. Reference to the Appraisal Institute or to the MAI designation is prohibited. Except as may be otherwise stated in the letter of engagement, the Report may not be used by any person(s) other than the party(ies) to whom it is addressed or for purposes other than that for which it was prepared. No part of the Report shall be conveyed to the public through advertising, or used in any sales, promotion, offering or SEC material without Cushman & Wakefield's prior written consent. Any authorized user(s) of this Report who provides a copy to, or permits reliance thereon by, any person or entity not authorized by Cushman & Wakefield in writing to use or rely thereon, hereby agrees to indemnify and hold Cushman & Wakefield, its affiliates and their respective shareholders, directors, officers and employees, harmless from and against all damages, expenses, claims and costs, including attorneys' fees, incurred in investigating and defending any claim arising from or in any way connected to the use of, or reliance upon, the Report by any such unauthorized person(s) or entity(ies).

• Except as may be otherwise stated in the letter of engagement, the Appraiser shall not be required to give testimony in any court or administrative proceeding relating to the Property or the Appraisal.

• The Report assumes (a) responsible ownership and competent management of the Property; (b) there are no hidden or unapparent conditions of the Property, subsoil or structures that render the Property more or less valuable (no responsibility is assumed for such conditions or for arranging for engineering studies that may be required to discover them); (c) full compliance with all applicable federal, state and local zoning and environmental regulations and laws, unless noncompliance is stated, defined and considered in the Report; and (d) all required licenses, certificates of occupancy and other governmental consents have been or can be obtained and renewed for any use on which the value opinion contained in the Report is based.

• The physical condition of the improvements considered by the Report is based on visual inspection by the Appraiser or other person identified in the Report. Cushman & Wakefield assumes no responsibility for the soundness of structural components or for the condition of mechanical equipment, plumbing or electrical components.

• The forecasted potential gross income referred to in the Report may be based on lease summaries provided by the owner or third parties. The Report assumes no responsibility for the authenticity or completeness of lease information provided by others. Cushman & Wakefield recommends that legal advice be obtained regarding the interpretation of lease provisions and the contractual rights of parties.

- The forecasts of income and expenses are not predictions of the future. Rather, they are the Appraiser's best opinions of current market thinking on future income and expenses. The Appraiser and Cushman & Wakefield make no warranty or representation that these forecasts will materialize. The real estate market is constantly fluctuating and changing. It is not the Appraiser's task to predict or in any way warrant the conditions of a future real estate market; the Appraiser can only reflect what the investment community, as of the date of the Report, envisages for the future in terms of rental rates, expenses, and supply and demand.

- Unless otherwise stated in the Report, the existence of potentially hazardous or toxic materials that may have been used in the construction or maintenance of the improvements or may be located at or about the Property was not considered in arriving at the opinion of value. These materials (such as formaldehyde foam insulation, asbestos insulation and other potentially hazardous materials) may adversely affect the value of the Property. The Appraisers are not qualified to detect such substances. Cushman & Wakefield recommends that an environmental expert be employed to determine the impact of these matters on the opinion of value.

- Unless otherwise stated in the Report, compliance with the requirements of the Americans with Disabilities Act of 1990 (ADA) has not been considered in arriving at the opinion of value. Failure to comply with the requirements of the ADA may adversely affect the value of the Property. Cushman & Wakefield recommends that an expert in this field be employed to determine the compliance of the Property with the requirements of the ADA and the impact of these matters on the opinion of value.

- If the Report is submitted to a lender or investor with the prior approval of Cushman & Wakefield, such party should consider this Report as only one factor, together with its independent investment considerations and underwriting criteria, in its overall investment decision. Such lender or investor is specifically cautioned to understand all Extraordinary Assumptions and Hypothetical Conditions and the Assumptions and Limiting Conditions incorporated in this Report.

- In the event of a claim against Cushman & Wakefield or its affiliates or their respective officers or employees or the Appraisers in connection with or in any way relating to this Report or this engagement, the maximum damages recoverable shall be the amount of the monies actually collected by Cushman & Wakefield or its affiliates for this Report and under no circumstances shall any claim for consequential damages be made.

- If the Report is referred to or included in any offering material or prospectus, the Report shall be deemed referred to or included for informational purposes only and Cushman & Wakefield, its employees and the Appraiser have no liability to such recipients. Cushman & Wakefield disclaims any and all liability to any party other than the party that retained Cushman & Wakefield to prepare the Report.

- Any estimate of insurable replacement cost/insurable value, if included within the agreed upon scope of work and presented within this report, is based upon figures derived from a national cost estimating service and is developed consistent with industry practices. However, actual local and regional construction costs may vary significantly from our estimate and individual insurance policies and underwriters have varied specifications, exclusions, and non-insurable items. As such, we strongly recommend that the Client obtain estimates from professionals experienced in establishing insurance coverage for replacing any structure. This analysis should not be relied upon to determine insurance coverage. Furthermore, we make no warranties regarding the accuracy of this estimate.

- Unless otherwise noted, we were not given a soil report to review. However, we assume that the soil's load-bearing capacity is sufficient to support existing and/or proposed structure(s). We did not observe any evidence to the contrary during our physical inspection of the property. Drainage appears to be adequate.

- Unless otherwise noted, we were not given a title report to review. We do not know of any easements, encroachments, or restrictions that would adversely affect the site's use. However, we recommend a title search to determine whether any adverse conditions exist.

- Unless otherwise noted, we were not given a wetlands survey to review. If subsequent engineering data reveal the presence of regulated wetlands, it could materially affect property value. We recommend a wetlands survey by a professional engineer with expertise in this field.

- Unless otherwise noted, we observed no evidence of toxic or hazardous substances during our inspection of the site. However, we are not trained to perform technical environmental inspections and recommend the hiring of a professional engineer with expertise in this field.

- Unless otherwise noted, we did not inspect the roof, nor did we make a detailed inspection of the mechanical systems. The appraisers are not qualified to render an opinion regarding the adequacy or condition of these components. The client is urged to retain an expert in this field if detailed information is needed.

- By use of this Report each party that uses this Report agrees to be bound by all of the Assumptions and Limiting Conditions, Hypothetical Conditions and Extraordinary Assumptions stated herein.

# Certification

We certify that, to the best of our knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

- We have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

- We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

- Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

- The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics & Standards of Professional Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.

- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

- C&W has undertaken to complete this report without regard to race, color, religion, national origin, sex, marital status, or any other prohibited basis, and it is not intended to contain references that could be regarded as discriminatory.

- David J. Masters, MAI, FRICS did make a personal inspection of the property that is the subject of this report.

- David J. Masters, MAI, FRICS has performed no prior services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding the agreement to perform this assignment.

- No one provided significant real property appraisal assistance to the persons signing this report.

- As of the date of this report, David J. Masters, MAI, FRICS has completed the continuing education program for Designated Members of the Appraisal Institute.

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits, and Addenda.

Respectfully submitted,

**CUSHMAN & WAKEFIELD OF MARYLAND, LLC**


David J. Masters, MAI, FRICS
Executive Director, Valuation & Advisory
MD Certified General Appraiser
License No. 1512
david.masters@cushwake.com
(410) 752-4285  Office Direct

# Addenda Contents

Addendum A:     Glossary of Terms & Definitions
Addendum B:     Engagement Letter
Addendum C:     Recorded Deeds / Legal Description
Addendum D:     Comparable Improved Sale Data Sheets
Addendum E:     Rent Comparable Data Sheets
Addendum F:     Property Information
Addendum G:     Qualifications of the Appraiser

# Addendum A:
# Glossary of Terms & Definitions

The following definitions of pertinent terms are taken from *The Dictionary of Real Estate Appraisal*, Seventh Edition (2022), published by the Appraisal Institute, Chicago, IL, as well as other sources.

## As Is Market Value

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. (Interagency Appraisal and Evaluation Guidelines) Note that the use of the "as is" phrase is specific to appraisal regulations pursuant to FIRREA applying to appraisals prepared for regulated lenders in the United States. The concept of an "as is" value is not included in the Standards of Valuation Practice of the Appraisal Institute, Uniform Standards of Professional Appraisal Practice, or International Valuation Standards.

## Band of Investment

A technique in which the capitalization rates attributable to components of a capital investment are weighted and combined to derive a weighted-average rate attributable to the total investment (i.e., debt and equity, land and improvements).

## Cash Equivalency Analysis

An analytical process in which the sale price of a transaction with atypical financing or financing with unusual conditions or incentives is converted into a price equivalent or consistent with what a cash buyer would pay with all other factors the same.

## Depreciation

1. In appraisal, a loss in property value of improvements from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the market value of the improvement on the same date. 2. In accounting, an allocation of the original cost of an asset, amortizing the cost over the asset's life; calculated using a variety of standard techniques.

## Disposition Value

The most probable price that a specified interest in property should bring under the following conditions:

- Consummation of a sale within a specified time, which is shorter than the typical exposure time for such a property in that market.
- The property is subjected to market conditions prevailing as of the date of valuation.
- The buyer and seller is each acting prudently and knowledgeably.
- The seller is under compulsion to sell.
- The buyer is typically motivated.
- Both parties are acting in what they consider their best interest.
- An adequate marketing effort will be made during the exposure time.
- Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
- The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms.

## Ellwood Formula

A yield capitalization method that provides a formulaic solution for developing a capitalization rate for various combinations of equity yield rates and mortgage terms. The formula is applicable only to properties with stable or stabilized income streams, properties with level-equivalent income streams, or properties with income streams expected to change according to the J- or K-factor pattern. The formula is using the J factor, is

$RO = [M (YE + P/1/Sn\neg − RM) − \Delta O\ 1/S\ n\neg] / [1 + \Delta I\ J]$ where

RO = Overall Capitalization Rate
YE = Equity Yield Rate
M = Loan-to-Value Ratio
P = Percentage of Loan Paid Off
$1/S\ n\neg$ = Sinking Fund Factor at the Equity Yield Rate
RM = Mortgage Capitalization Rate
$\Delta O$ = Change in Total Property Value
$\Delta I$ = Total Ratio Change in Income
J = J Factor
Also called mortgage-equity formula.

## Entrepreneurial Incentive

The amount an entrepreneur expects or wants to receive as compensation for providing coordination and expertise and assuming the risks associated with the development of a project. Entrepreneurial incentive is the expectation of future reward as opposed to the profit actually earned on the project.

## Exposure Time

1. The time a property remains on the market. 2. An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. (USPAP, 2020-2021 ed.)[1] See also marketing time.

## Extraordinary Assumption

An assignment-specific assumption, as of the effective date regarding uncertain information used in an analysis, which, if found to be false, could alter the appraiser's opinions or conclusions.

Comment: Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis. (USPAP, 2020-2021 ed.)[1]

## Fee Simple Estate

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat.

## Highest and Best Use

The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.

## Highest and Best Use of Property as Improved

The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one.

## Hypothetical Condition

1. A condition that is presumed to be true when it is known to be false. (SVP) 2. A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results but is used for the purpose of analysis. Comment: Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. (USPAP, 2020-2021 ed.)[1]

## Insurable Replacement Cost/Insurable Value

The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design, and layout for insurance coverage purposes guaranteeing that damaged property is replaced with new property (i.e., depreciation is not deducted).

## Intended Use

1. The valuer's intent as to how the report will be used. (SVP) 2. The use(s) of an appraiser's reported appraisal or appraisal review assignment results, as identified by the appraiser based on communication with the client at the time of the assignment. (USPAP, 2020-2021 ed.)[1]

## Intended User

1. The party or parties the valuer intends will use the report. (SVP) 2. The client and any other party as identified, by name or type, as users of the appraisal or appraisal review report by the appraiser based on communication with the client at the time of the assignment. (USPAP, 2020-2021 ed.)[1]

---

[1] The Appraisal Foundation officially extended USPAP through 2023 as of August 2022.

## Leased Fee Interest

The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversionary right when the lease expires.

## Leasehold Interest

The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease.

## Liquidation Value

The most probable price that a specified interest in property is likely to bring under the following conditions:

- Consummation of a sale within a short time period.
- The property is subjected to market conditions prevailing as of the date of valuation.
- Both the buyer and seller is acting prudently and knowledgeably.
- The seller is under extreme compulsion to sell.
- The buyer is typically motivated.
- Both parties are acting in what they consider to be their best interest.
- A normal marketing effort is not possible due to the brief exposure time.
- Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
- The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms.

## Market Rent

The most probable rent that a property should bring in a competitive and open market under all conditions requisite to a fair lease transaction, the lessee and lessor each acting prudently and knowledgeably, and assuming the rent is not affected by undue stimulus.

Implicit in this definition is the execution of a lease as of a specified date under conditions whereby

- Lessee and lessor are typically motivated;
- Both parties are well informed or well advised, and acting in what they consider their best interests;
- Payment is made in terms of cash or in terms of financial arrangements comparable thereto; and
- The rent reflects specified terms and conditions typically found in that market, such as permitted uses, use restrictions, expense obligations, duration, concessions, rental adjustments and revaluations, renewal and purchase options, frequency of payments (annual, monthly, etc.), and tenant improvements (TIs)

## Market Value

The following definition of market value is used by agencies that regulate federally insured financial institutions in the United States: The most probable price that a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus.

Implicit in this definition are the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated;
- Both parties are well informed or well advised, and acting in what they consider their own best interests;
- A reasonable time is allowed for exposure in the open market;
- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[2]

---

[2] "Interagency Appraisal and Evaluation Guidelines." Federal Register 75:237 (December 10, 2010) p. 77472.

## Marketing Time

An opinion of the amount of time to sell a property interest at the concluded market value or at a benchmark price during the period immediately after the effective date of an appraisal. Marketing time differs from exposure time, which precedes the effective date of an appraisal. (Advisory Opinion 7 and Advisory Opinion 35 of the Appraisal Standards Board of The Appraisal Foundation address the determination of reasonable exposure and marketing time.) See also exposure time.

## Mortgage-Equity Analysis

Capitalization and investment analysis procedures that recognize how mortgage terms and equity requirements affect the value of income-producing property. See also Ellwood Formula.

## Prospective Opinion of Value

A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as being effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not yet achieved sellout or a stabilized level of long-term occupancy.

## Prospective Value upon Reaching Stabilized Occupancy

The value of a property as of a point in time when all improvements have been physically constructed and the property has been leased to its optimum level of long-term occupancy. At such point, all capital outlays for tenant improvements, leasing commissions, marketing costs and other carrying charges are assumed to have been incurred.

# Addendum B:
# Engagement Letter

# LETTER OF ENGAGEMENT

Client hereby engages Appraiser to complete an appraisal assignment as follows:

**DATE OF AGREEMENT:**   11/06/2023

**PARTIES TO AGREEMENT:**
**CLIENT**
**Client Company**   StanCorp Mortgage Investors, LLC or its assigns
**Relationship Manager**
**Address**   10265 NE Tanasbourne Drive
**City**   Hillsboro
**State**   OR
**Zip**   97124

**APPRAISER:**
**Appraiser Name**   David Masters
**Appraiser Company**   Cushman & Wakefield Inc
**Address**   One East Pratt Street, Suite 700
**City**   Baltimore
**State**   MD
**Zip**   21202
**Phone**   410-685-9248
**Email**   david.masters@cushwake.com

**SUBJECT PROPERTY:**
**Borrower Name**   CC 817 Saint Paul Street LLC
**Property Address**   817 Saint Paul Street
**Property City**   Baltimore
**Property State**   MD
**Property Zip Code**   21202
**Property Type**   Multi-family
**Loan Type**   Renewal with new money
**Loan Number**   C3110107

**ASSIGNMENT INFORMATION:**
**Interest Valued**   Leased Fee
**Intended Users**   StanCorp Mortgage Investors, LLC, or its Assigns
**Intended Use**   The intended use of this assessment is for loan underwriting and/or credit decisions by the Bank and/or participants
**Type of Value**   As Is
**Date of Value: As of the appraisal inspection date**

**ANTICIPATED SCOPE OF WORK:**
**Inspection Requirements**   Full Inspection
**Approaches to Value**   Approaches to Value: 1) Income approach - As-is; 2) Income approach - As-stabilized (if applicable); 3) Sales comparison approach; 4) Insurable Value; 5) Land value (if specified); and 6) Cost approach (if applicable).
**Report Format**   Summary
**Delivery Date**   12/01/2023
**Delivery Method**   EDR's Collateral360 via www.parcelplatform.com. Must include report and invoice
**Number of Buildings**   1
**Improvement Size As Is**   107 Units
**Improvement Size As Complete**
**Land Area**   12,813 SF - Land
**Year Built**   1940
**Property Tenancy**   Multi-Tenant Investor
**Property Status**   Existing
**Ground Lease?**   NO
**Pending or Recent Sale?**
**Sale Price**

| | |
|---|---|
| **Property Description** | The subject property is improved with an eight (8) story, 93,600 square foot apartment building built in 1940/2023 of masonry construction.<br><br>The subject site is a 0.29 acre (12,813 square foot) parcel. |
| **Requester Comments** | |

**CONTACT FOR PROPERTY ACCESS, IF APPLICABLE:**

| | |
|---|---|
| **Name** | Kevin Tehan |
| **Phone** | 410-735-3967 |
| **Email** | KTehan@cnref.com |
| **Comments** | Insurable value required. |

## Hypothetical Conditions, Extraordinary Assumptions

No additional hypothetical conditions or extraordinary assumptions are required as part of this engagement.

## Applicable Requirements Other than the Uniform Standards of Professional Appraisal Practice (USPAP)

No additional applicable requirements other than the Uniform Standards of Professional Appraisal Practice (USPAP) are required as part of this engagement.

## Additional Terms and Conditions

By accepting this appraisal assignment, you and any staff member associated with this assignment certify that you have no direct or indirect interest, financial or otherwise, in the property or transaction, or relationship with the ownership or borrower. A qualified, designated MAI associate with your firm, must participate and sign the appraisal. Appropriately licensed/certified appraisers may participate in the valuation.

**APPROACHES TO VALUE**
1) Income Approach - As-is; 2) Income Approach - As Stabilized (if applicable); 3) Sales Comparison Approach; 4) Insurable Value; 5) Land Value (if specified); and 6) Cost Approach (if applicable).

**PROPOSED IMPROVEMENTS**
If the property appraised consists of proposed improvements, Client shall provide to Appraiser plans, specifications, or other documentation sufficient to identify the extent and character of the proposed improvements.

**PROPERTIES UNDER CONTRACT FOR SALE**
If the property appraised is currently under contract for sale, Client shall provide to Appraiser a copy of said contract including all addenda.

**CONFIDENTIALITY**
Appraiser shall not provide a copy of the written Appraisal Report to, or disclose the results of the appraisal prepared in accordance with this Agreement with, any party other than Client, unless Client authorizes in writing, except as stipulated in the Confidentiality Section of the ETHICS RULE of the Uniform Standards of Professional Appraisal Practice (USPAP).

**CHANGES TO AGREEMENT**
Any changes to the assignment as outlined in this Agreement shall necessitate a new Agreement. The identity of the client, intended users, or intended use; the date of value; type of value; or property appraised cannot be changed without a new Agreement.

**CANCELLATION**

Client may cancel this Agreement at any time prior to the Appraiser's delivery of the Appraisal Report upon written notification to the Appraiser. Client shall pay Appraiser for work completed on assignment prior to Appraiser's receipt of written cancellation notice, unless otherwise agreed upon by Appraiser and Client in writing.

**NO THIRD PARTY BENEFICIARIES**
Nothing in this Agreement shall create a contractual relationship between the Appraiser or the Client and any third party, or any cause of action in favor of any third party. This Agreement shall not be construed to render any person or entity a third party beneficiary of this Agreement, including, but not limited to, any third parties identified herein.

**USE OF EMPLOYEES OR INDEPENDENT CONTRACTORS**
Appraiser may use employees or independent contractors at Appraiser's discretion to complete the assignment, unless otherwise agreed by the parties. Notwithstanding, Appraiser shall sign the written Appraisal Report and take full responsibility for the services provided as a result of this Agreement.

**TESTIMONY AT COURT OR OTHER PROCEEDINGS**
Unless otherwise stated in this Agreement, Client agrees that Appraiser's assignment pursuant to this Agreement shall not include the Appraiser's participation in or preparation for, whether voluntarily or pursuant to subpoena, any oral or written discovery, sworn testimony in a judicial, arbitration or administrative proceeding, or attendance at any judicial, arbitration, or administrative proceeding relating to this assignment.

**APPRAISER INDEPENDENCE**
Appraiser cannot agree to provide a value opinion that is contingent on a predetermined amount. Appraiser cannot guarantee the outcome of the assignment in advance. Appraiser cannot insure that the opinion of value developed as a result of this Assignment will serve to facilitate any specific objective by Client or others or advance any particular cause. Appraiser's opinion of value will be developed competently and with independence, impartiality and objectivity.

**EXPIRATION OF AGREEMENT**
This Agreement is valid only if signed by both Appraiser and Client within 5 days of the Date of Agreement specified.

**GOVERNING LAW & JURISDICTION**
The interpretation and enforcement of this Agreement shall be governed by the laws of the state in which the Appraiser's principal place of business is located, exclusive of any choice of law rules.

**LIMITATIONS**
Client agrees that Appraiser and its personnel's maximum liability to Client and Client's personnel for any acts or omissions (including negligent acts and omissions) by Appraiser (including its affiliates and/or subcontractors) and/or its personnel arising out of or related to this agreement or any services provided to Client will be limited to the amount paid for the services. this limitation shall not apply to the extent it is determined that the loss was caused by Appraiser's gross negligence or willful misconduct.

Except for the indemnification obligations set forth herein, in no event shall either party be liable to the other party or its personnel for any consequential, incidental, indirect, punitive or special damages, including any amount for loss of profit, data or goodwill, whether or not the likelihood of such loss or damage was contemplated. Client agrees that in no event shall any claim or proceeding, regardless of its form, arising out of or related to this agreement or any services provided to Client be brought by Client after the earlier of (a) 12 months after discovery of facts giving rise to any such alleged claim; or (b) two years after the completion of the particular services giving rise to the alleged claim. any claim or proceeding not brought by Client within that time period shall be barred without regard to any other limitations period set forth by law or statute.

**USE & INDEMNIFICATION**
The services, work product, deliverables, advice and/or recommendations (collectively, "deliverables") provided under this agreement are for the use and benefit of Client only. accordingly, Client shall indemnify and hold harmless Appraiser, its affiliates and its personnel from and against any and all claims (including claims by Client's affiliates, members and/or partners) and resulting damages, liabilities or losses (including costs and legal fees) arising out of or related to a third party's use or reliance on the deliverables or the services provided to the Client.

**By Client:**

Aaron Alexander

**By Appraiser:**

David Masters

Addendum C:    Recorded Deeds / Legal Description

After Recording Return to:
New World Title Company, LLC
1407 York Road, Suite 304
Lutherville, MD  21093
File No.: 232313-17

ZERO CONSIDERATION DEED. NO TITLE EXAMINATION.

Exempt from Recordation and Transfer Taxes as a transfer from a parent limited liability company to its wholly-owned subsidiary limited liability company, pursuant to Tax-Property Article of the Annotated Code of Maryland §12-108(p)(2)(i) and §13-207(a)(9).

# DEED

**THIS DEED**, made this 5th day of December, **2023**, by and between **MONPARKING LLC**, a Maryland limited liability company, party of the first part ("Grantor"), and **CC HUNTER STREET 1 LLC,** a Maryland limited liability company, party of the second part ("Grantee");

## RECITALS

1. It is the intent of the Grantor, a Business Entity (Maryland limited liability company) as defined in Section 12-108(p)(1)(ii) of the Tax Property Article of the Annotated code of Maryland, to transfer business entity property to the its related business entity, the Grantee.

2. This Deed represents a transfer of title to real property between a parent business entity, the Grantor, to its wholly owned subsidiary business entity, the Grantee.

3. This is a no consideration Deed.

**WITNESSETH**, that in consideration of **ZERO AND 00/100 DOLLARS ($0.00)**, the said party of the first part does grant and convey unto **CC HUNTER STREET 1 LLC,** a Maryland limited liability company, party of the second part, as sole owner, its successors and/or assigns, in fee simple, all that piece or parcel of land situate, lying and being in Baltimore County, State of Maryland, described as **Lot 30 Hunter Street** and more particularly described as follows:

**See Exhibit "A" attached hereto and made a part hereof.**

**BEING PART of the same property contained in that certain Deed by and between Daljani Corporation unto Monparking LLC, a Maryland corporation dated September 30, 2016 and recorded among the Land Records of Baltimore City, Maryland in Liber L.G.A. No. 18549, folio 325.**

**Tax Account No: 11-12-0514-030**

**TOGETHER** with all improvements thereupon, and the rights, alleys, ways, waters, easements, privileges, appurtenances and advantages belonging or in anywise appertaining.

**TO HAVE AND TO HOLD** the said described lot of ground and premises to the said party of the second part, sole owner, its successors and/or assigns, in fee simple forever.

**AND** the said party of the first part covenants that it has not done or suffered to be done any act, matter or thing whatsoever, to encumber the property hereby conveyed; that it will warrant specially the property hereby conveyed; and that it will execute such further assurances of said land as may be requisite.

**Witness** the hand and seal of the said party of the first part.

**WITNESS:**

*Rebecca Boar*
Witness

**MONPARKING LLC, a Maryland limited liability company**

By:_____(SEAL)
**Daniel M. Kline, Authorized Person**

STATE OF CONNECTICUT, COUNTY OF _Fairfield_____, to wit: Westport

On this 5___ day of December, 2023, before me, the subscriber, a Notary Public of the State aforesaid, personally appeared **Daniel M. Kline** who acknowledged himself to be the Authorized Person of the Grantor limited liability company, and that as such officer being authorized to do so, executed the aforegoing Deed for the purposes therein contained, giving oath under penalties of perjury that the consideration recited herein is correct.

**IN WITNESS WHEREOF**, I hereunto set my hand and official seal.

_____
Notary Public

My commission Expires: Oct. 31, 2026

ZONYAMARQUIZE Q BOHANNON
Notary Public, State of Connecticut
My Commission Expires October 31, 2026

This is to certify that the within instrument was prepared by or under the supervision of the undersigned, an attorney duly admitted to practice before the Court of Appeals of Maryland.

_____

Bryan R. Wachs, Esq.

EXHIBIT "A"

**Lot 30 Hunter St.**
**Baltimore City Tax ID Number 11-12-0514-030**

BEGINNING FOR THE SECOND THEREOF ON THE WEST SIDE OF HUNTER ALLEY 104 FEET NORTHERLY FROM THE NORTHWEST CORNER OF HUNTER ALLEY AND READ STREET, SAID POINT OF BEGINNING BEING THE NORTHERLY OUTLINE OF THE LAND FORMERLY BELONGING TO ALEXANDER D. MICHAEL AND RUNNING THENCE SOUTHERLY BINDING ON THE WEST SIDE OF HUNTER ALLEY 17 FEET, MORE OR LESS, TO INTERSECT A LINE DRAWN EASTERLY FROM A POINT ON THE EAST SIDE OF CALVERT STREET 87 FEET NORTH OF READ STREET; THENCE THROUGH THE CENTER OF A PARTITION WALL THERE ERECTED; THENCE WESTERLY BINDING ON SAID LINE SO DRAWN 62 FEET 8 INCHES TO A POINT 91 FEET 4 INCHES EAST OF CALVERT STREET AND AT THE END OF THE THIRD LINE OF THE SIXTH LOT DESCRIBED IN A LEASE FROM WILLIAM DONNELL TO ALEXANDER D. MICHAEL DATED FEBRUARY 5, 1884 AND RECORDED AMONG THE LAND RECORDS OF BALTIMORE CITY IN LIBER JB NO. 995, FOLIO 510; THENCE NORTHERLY BINDING ON THE THIRD LINE 17 FEET TO THE NORTHERN OUTLINE OF SAID MICHAEL'S LOT AND THENCE EASTERLY BINDING ON SAID OUTLINE 62 FEET 8 INCHES, MORE OR LESS, TO THE PLACE OF BEGINNING.

SEE ALSO DEED RECORDED IN LIBER SCL NO. 2776, FOLIO 221 FOR CLOSING OF 3 FOOT ALLEY RESERVED ON THE EAST END OF NO. 909 N. CALVERT STREET.

THE IMPROVEMENTS THEREON BEING KNOWN AS NO. WS HUNTER 87' N OF E. READ.

4894-5734-5173, v. 2

After Recording Return to:
New World Title Company, LLC
1407 York Road, Suite 304
Lutherville, MD  21093
File No.: 232313-18

ZERO CONSIDERATION DEED. NO TITLE EXAMINATION.

Exempt from Recordation and Transfer Taxes as a transfer from a parent limited liability company to its wholly-owned subsidiary limited liability company, pursuant to Tax-Property Article of the Annotated Code of Maryland §12-108(p)(2)(i) and §13-207(a)(9).

# DEED

**THIS DEED**, made this 5th day of December , **2023,** by and between **MONPARKING LLC,** a Maryland limited liability company, party of the first part ("Grantor"), and **CC HUNTER STREET 2 LLC,** a Maryland limited liability company, party of the second part ("Grantee");

## RECITALS

1. It is the intent of the Grantor, a Business Entity (Maryland limited liability company) as defined in Section 12-108(p)(1)(ii) of the Tax Property Article of the Annotated code of Maryland, to transfer business entity property to the its related business entity, the Grantee.

2. This Deed represents a transfer of title to real property between a parent business entity, the Grantor, to its wholly owned subsidiary business entity, the Grantee.

3. This is a no consideration Deed.

**WITNESSETH,** that in consideration of **ZERO AND 00/100 DOLLARS ($0.00),** the said party of the first part does grant and convey unto **CC HUNTER STREET 2 LLC,** a Maryland limited liability company, party of the second part, as sole owner, its successors and/or assigns, in fee simple, all that piece or parcel of land situate, lying and being in Baltimore County, State of Maryland, described as **Lot 28 Hunter Street** and more particularly described as follows:

**See Exhibit "A" attached hereto and made a part hereof.**

**BEING PART of the same property contained in that certain Deed by and between Daljani Corporation unto Monparking LLC, a Maryland corporation dated September 30, 2016 and recorded among the Land Records of Baltimore City, Maryland in Liber L.G.A. No. 18549, folio 325.**

**Tax Account No: 11-12-0514-028**

**TOGETHER** with all improvements thereupon, and the rights, alleys, ways, waters, easements, privileges, appurtenances and advantages belonging or in anywise appertaining.

**TO HAVE AND TO HOLD** the said described lot of ground and premises to the said party of the second part, sole owner, its successors and/or assigns, in fee simple forever.

**AND** the said party of the first part covenants that it has not done or suffered to be done any act, matter or thing whatsoever, to encumber the property hereby conveyed; that it will warrant specially the property hereby conveyed; and that it will execute such further assurances of said land as may be requisite.

**Witness** the hand and seal of the said party of the first part.

**WITNESS:**

*Rebecca Boar*
_____
Witness

**MONPARKING LLC, a Maryland limited liability company**

By: _____(SEAL)
**Daniel M. Kline, Authorized Person**

**STATE OF CONNECTICUT, COUNTY OF** _Fairfield_ _____, **to wit:**

On this _5_ day of _December_, 2023, before me, the subscriber, a Notary Public of the State aforesaid, personally appeared **Daniel M. Kline** who acknowledged himself to be the Authorized Person of the Grantor limited liability company, and that as such officer being authorized to do so, executed the aforegoing Deed for the purposes therein contained, giving oath under penalties of perjury that the consideration recited herein is correct.

**IN WITNESS WHEREOF**, I hereunto set my hand and official seal.

_____
Notary Public

My commission Expires: _Oct. 31, 2026_

ZIONYAMARQUIZE Q BOHANNON
Notary Public, State of Connecticut
My Commission Expires October 31, 2026

This is to certify that the within instrument was prepared by or under the supervision of the undersigned, an attorney duly admitted to practice before the Court of Appeals of Maryland.

_____

Bryan R. Wachs, Esq.

EXHIBIT "A"

**Lot 28 Hunter St.**
**Baltimore City Tax ID Number 11-12-0514-028**

**BEGINNING FOR THE FIRST THEREOF ON THE WEST SIDE OF HUNTER ALLEY AT THE DISTANCE OF 73 FEET 8 INCHES NORTH OF READ STREET AND AT THE NORTHWEST CORNER OF HUNTER ALLEY AND AN ALLEY 3 FEET 8 INCHES WIDE AND RUNNING THENCE NORTH BINDING ON THE WEST SIDE OF HUNTER ALLEY 13 FEET 4 INCHES, MORE OR LESS, TO INTERSECT A LINE DRAWN EASTERLY FROM CALVERT STREET AT A POINT 87 FEET NORTH OF READ STREET, THENCE WEST BINDING ON SAID LINE SO DRAWN 62 FEET 8 INCHES TO A POINT 91 FEET 4 INCHES EASTERLY FROM THE EAST SIDE OF CALVERT STREET, THENCE SOUTH 13 FEET 4 INCHES TO THE NORTH SIDE OF SAID ALLEY 3 FEET 8 INCHES WIDE AND THENCE EASTERLY BINDING ON THE NORTH SIDE OF SAID ALLEY WITH THE USE THEREOF IN COMMON WITH OTHER LOTS BINDING THEREON 62 FEET 8 INCHES TO THE PLACE OF BEGINNING.**

**THE IMPROVEMENTS THEREON BEING KNOWN AS NO. WS HUNTER 73'8" N OF E. READ.**

4890-0724-4181, v. 2

LIBER 5655 PAGE 306

BALTIMORE CITY CIRCUIT COURT (Land Records) FMC 15655, p. 0306, MSA_CE164_24810. Date available 10/01/2013. Printed 01/08/2024.

### DEED

CITY OF BALTIMORE, MARYLAND
Bureau of Revenue Collections
Recordation Tax Paid

9/24/13    _____    #4,250.00
Date    Transaction #    Amount

_____
Authorized Signature

Prepared By
And When Recorded, Mail To:

Return To:                    410-296-6548
First American Title Insurance Company., - NCS
Attn: Mark Stanley
401 E. Pratt Street, Suite 323
Baltimore, MD 21202    *623546*

Tax Parcel ID No. 11-12-0518-24

Title Company: First America

817-825 Saint Paul Street

### SPECIAL WARRANTY DEED

This Deed, made and entered into this *16* day of September, 2013, by AGA, LLC, having an address at 817 St. Paul Street, Baltimore, Maryland ("Grantor"), to MADISON APARTMENT ASSOCIATES, LLC, having an address at c/o Delancey Street Capital, 821 Larkspur Lane, Penn Valley, Pennsylvania, ("Grantee").

## WITNESSETH:

That for and in consideration of the sum of Four Million nine hundred and twenty-five Dollars ($4,925,000.00) receipt of which is hereby acknowledged, Grantor does hereby grant, bargain and sell, convey, transfer and confirm, unto Grantee, its successors and assigns, fee simple absolute title to all of those parcels of land situate, lying and being in the City of Baltimore, State of Maryland, being more particularly described in Exhibit "A" attached hereto and by this reference made a part hereof.

Together with all improvements thereupon and all and singular the tenements, hereditaments, rights-of-way, easements privileges, appurtenances, advantages and interests in leases to the same belonging or in any way appertaining; and

Together with all right, title and interest of Grantor in and to the land lying in the bed of any street, road or avenue, opened proposed, in front of, abutting or adjoining the above-described real estate.

This conveyance is made and accepted subject to all easements, conditions and restrictions of record.

To Have and To Hold the said described land and premises unto and to the use of Grantee, its successors and assigns, in fee simple absolute.

And said Grantor covenants that it will warrant specially the premises hereby granted and conveyed; that it has done no act to encumber the said land; and that it will execute such further assurances of the said land as may be requisite.

And Grantee, by its acceptance hereof, hereby assumes payment of all ad valorem real estate taxes attributable to the Property from and after the date hereof.



All taxes for which assessments have been received have been paid as of this date

9/24/13
Date

_____
Director of Finance of Baltimore City

CITY OF BALTIMORE, MARYLAND
Bureau of Revenue Collections, Transfer Tax Division
Transfer Tax Paid

9/24/13    Cash Skip #    $93,895.00
Date        Amount

_____
Authorized Signature

LIBER 5655 PAGE 307

In Witness Whereof, Grantor has caused this Deed to be executed under seal as of the day and year first above written.

AGA, LLC

_Steven Albert_ _____ (Seal)
Steven Albert
Personal Representative of the Estate
of Albert G. Aaron, Sole Member

Certification re MD Code Tax Article §10-912

Under penalty of perjury, Grantor hereby certifies that: (i) Grantor is a "resident entity" formed in the State of Maryland (ii) the "total payment" for this conveyance is $4,925,000.00.

AGA, LLC

_Steven Albert_ _____ (Seal)
Steven Albert
Personal Representative of the Estate
of Albert G. Aaron, Sole Member

BALTIMORE CITY CIRCUIT COURT (Land Records) FMC 15655, p. 0307, MSA_CE164_24810. Date available 10/01/2013. Printed 01/08/2024.

LIBER 5655 PAGE 308

BALTIMORE CITY CIRCUIT COURT (Land Records) FMC 15655, p. 0308, MSA_CE164_24810. Date available 10/01/2013. Printed 01/08/2024.

| | | |
|---|---|---|
| State of Maryland | ) | |
| | ) | SS: |
| County of Baltimore | ) | |

    I HEREBY CERTIFY, that on this \_\_11\_\_ day of September, 2013, before me, the subscriber, a Notary Public of the State aforesaid, personally appeared STEVEN ALBERT, Personal Representative of the Estate of Albert. G. Aaron, Sole Member of AGA, LLC, known to me (or satisfactorily proven) to be the person whose name is subscribed to the within instrument, which entity is a party to the foregoing and annexed Instrument; who being by me just duly sworn, did depose and state that the consideration recited in the foregoing and annexed Instrument is true and bona fide as set forth therein; and that he, being duly authorized so to do, executed said Instrument on behalf of said AGA, LLC., and acknowledged that he executed the same for purposes therein contained and in my presence signed and sealed the same.

    Witness my hand and official seal this \_\_11\_\_ day of \_\_Sept.\_\_\_\_, 2013.

                          Notary Public

                          My Commission Expires:

LIBER 15655 PAGE 309

BALTIMORE CITY CIRCUIT COURT (Land Records) FMC 15655, p. 0309, MSA_CE164_24810. Date available 10/01/2013. Printed 01/08/2024.

## Attorney Certification

This is to certify that the within instrument was prepared by or under the supervision of the undersigned, an attorney duly admitted to practice before the Court of Appeals of Maryland.

Name: Paul R Rochlin

Attorney

LIBER 5655 PAGE 310

**2013**
**MARYLAND**
**FORM**

**Certification of Exemption from Withholding Upon Disposition of Maryland Real Estate**
**Affidavit of Residence or Principal Residence**

Based on the certification below, Transferor claims exemption from the tax withholding requirements of §10-912 of the Tax-General Article, Annotated Code of Maryland. Section 10-912 provides that certain tax payments must be withheld and paid when a deed or other instrument that effects a change in ownership of real property is presented for recordation. The requirements of §10-912 do not apply when a transferor provides a certification of Maryland residence or certification that the transferred property is the transferor's principal residence.

**1. Transferor Information**
Name of Transferor    *A G A, LLC*

**2. Reasons for Exemption**

**Resident Status**    ☐ I, Transferor, am a resident of the State of Maryland.

☒ Transferor is a resident entity as defined in Code of Maryland Regulations (COMAR) 03.04.12.02B(11), I am an agent of Transferor, and I have authority to sign this document on Transferor's behalf.

**Principal Residence**    ☐ Although I am no longer a resident of the State of Maryland, the Property is my principal residence as defined in IRC 121 and is recorded as such with the State Department of Assessments and Taxation.

**Under penalty of perjury, I certify that I have examined this declaration and that, to the best of my knowledge, it is true, correct, and complete.**

**3a. Individual Transferors**

_____    _____
Witness    Name

_____
Signature

**3b. Entity Transferors**

_____    *A G A, LLC*
Witness/Attest    _____
Name of Entity

*Steven Albert*
_____
By

*Steven Albert*
_____
Name

*Sole Member*
_____
Title

12-49

BALTIMORE CITY CIRCUIT COURT (Land Records) FMC 15655, p. 0310, MSA_CE164_24810. Date available 10/01/2013. Printed 01/08/2024.

LIBER 5655 PAGE 3 1.1

## Exhibit "A"

All of those lots or parcels of land located in Baltimore City, Maryland, and more particularly described as follows:

Beginning for the same on the East side of St. Paul Street at the distance of 26 feet southerly from the Southeast corner of St. Paul and Read Streets; and running thence southerly binding on the East side of St. Paul Street 104 feet to the Southwest corner of the lot of ground 5thly described in the Deed from the Union Trust Company of Maryland, to The Baltimore Company, dated May 8, 1929, and recorded among the Land Records of Baltimore City in Liber S.C.L. No. 4999, folio 209; thence easterly binding along the South line of said 5th Lot 123 feet 6 inches to the West side of Hargrove Alley; thence northerly binding on the West side of Hargrove Alley 104 feet to the Northeast corner of the lot 1stly described in said Deed to The Baltimore Company; thence westerly binding on said outline of said 1st Lot 123 feet 6 inches to the place of beginning. The improvements thereon being known as Nos. 817-19-21-23-25 St. Paul Street.

*5/8 RD*

BALTIMORE CITY CIRCUIT COURT (Land Records) FMC 15655, p. 0311, MSA_CE164_24810. Date available 10/01/2013. Printed 01/08/2024.

LIBER 15655 PAGE 312



5/8

000218

BALTIMORE CITY CIRCUIT COURT (Land Records) FMC 15655, p. 0312, MSA_CE164_24810. Date available 10/01/2013. Printed 01/08/2024.

RECORDED IN LAND RECORD
CIRCUIT COURT FOR
BALTIMORE CITY

2013 SEP 24  P 2: 40

LIBER 15655 PAGE 313

BALTIMORE CITY CIRCUIT COURT (Land Records) FMC 15655, p. 0313, MSA_CE164_24810. Date available 10/01/2013. Printed 01/08/2024.

**State of Maryland Land Instrument Intake Sheet**

☑ Baltimore City  ☐ County: _____

*Information provided is for the use of the Clerk's Office, State Department of Assessments and Taxation, and County Finance Office Only.*
(Type or Print in Black Ink Only—All Copies Must Be Legible)

*Space Reserved for Circuit Court Clerk Recording Validation*

| 1 Type(s) of Instruments | (☑ Check Box if addendum Intake Form is Attached.) | | | |
|---|---|---|---|---|
| | X Deed | Mortgage | X Other AL&R ___ | X Other UCC ___ |
| | X Deed of Trust | Lease | | |

| 2 Conveyance Type Check Box | ✔ Improved Sale Arms-Length *[1]* | Unimproved Sale Arms-Length *[2]* | Multiple Accounts Arms-Length *[3]* | Not an Arms-Length Sale *[9]* |
|---|---|---|---|---|

| 3 Tax Exemptions (if applicable) Cite or Explain Authority | Recordation | Purchase Money Deed of Trust |
|---|---|---|
| | State Transfer | Purchase Money Deed of Trust |
| | County Transfer | Purchase Money Deed of Trust |

**4**

| Consideration and Tax Calculations | Consideration Amount | | Finance Office Use Only Transfer and Recordation Tax Consideration | |
|---|---|---|---|---|
| | Purchase Price/Consideration | $ 4,925,000.00 | Transfer Tax Consideration | $ |
| | Any New Mortgage | $ 4,260,566.00 | X ( ) % = | $ |
| | Balance of Existing Mortgage | $ | Less Exemption Amount – | $ |
| | Other: | $ | Total Transfer Tax = | $ |
| | Other: | $ | Recordation Tax Consideration | $ |
| | | | X ( ) per $500 = | $ |
| | Full Cash Value: | $ | TOTAL DUE | $ |

**5**

| Fees | Amount of Fees | Doc. 1 | Doc. 2 | |
|---|---|---|---|---|
| | Recording Charge | $ 20.00 | $ 75.00 | Agent: |
| | Surcharge | $ 40.00 | $ 40.00 | |
| | State Recordation Tax | $ 49,250.00 | $ | Tax Bill: |
| | State Transfer Tax | $ 24,625.00 | $ | |
| | County Transfer Tax | $ 73,875.00 | $ | C.B. Credit: |
| | Other | $ | $ | |
| | Other | $ | $ | Ag. Tax/Other: |

**6 Description of Property**

SDAT requires submission of all applicable information. A maximum of 40 characters will be indexed in accordance with the priority cited in Real Property Article Section 3-104(g)(3)(i).

| District | Property Tax ID No. (1) | Grantor Liber/Folio | Map | Parcel No. | Var. LOG |
|---|---|---|---|---|---|
| | 11-12-0518-024 | 6223/708 | | | ☐ (5) |

| Subdivision Name | Lot (3a) | Block (3b) | Sect/AR (3c) | Plat Ref. | SqFt/Acreage (4) |
|---|---|---|---|---|---|
| | 024 | 0518 | 12 | | |

| Location/Address of Property Being Conveyed (2) |
|---|
| 817 - 825 Saint Paul Street, Baltimore, MD 21202 |

| Other Property Identifiers (if applicable) | Water Meter Account No. |
|---|---|
| | |

Residential ☐ or Non-Residential ☑  Fee Simple ☑ or Ground Rent ☐ Amount: _____
Partial Conveyance? ☐ Yes ☑ No  Description/Amt. of SqFt/Acreage Transferred: _____

If Partial Conveyance, List Improvements Conveyed:

**7 Transferred From**

| Doc. 1 – Grantor(s) Name(s) | Doc. 2 – Grantor(s) Name(s) |
|---|---|
| AGA, LLC | Madison Apartment Associates, LLC |

| Doc. 1 – Owner(s) of Record, if Different from Grantor(s) | Doc. 2 – Owner(s) of Record, if Different from Grantor(s) |
|---|---|

**8 Transferred To**

| Doc. 1 – Grantee(s) Name(s) | Doc. 2 – Grantee(s) Name(s) |
|---|---|
| Madison Apartment Associates, LLC | Dominic J. Pasta, Trustee |
| | Robert E. Ernst, Trustee |

| New Owner's (Grantee) Mailing Address |
|---|
| c/o Delancey Street Capital, 821 Larkspur Lane, Penn Valley, PA 19072 |

**9 Other Names to Be Indexed**

| Doc. 1 – Additional Names to be Indexed (Optional) | Doc. 2 – Additional Names to be Indexed (Optional) |
|---|---|
| | Susquehanna Bank |

**10 Contact/Mail Information**

| Instrument Submitted By or Contact Person | | ☑ Return to Contact Person |
|---|---|---|
| Name: Mark Stanley Jr          623546 | | |
| Firm  First American Title Insurance Company - NCS | | ☐ Hold for Pickup |
| Address: 401 E. Pratt Street, Suite 323 | | |
| Baltimore, MD 21202          Phone: (410) 246-6548 | | ☐ Return Address Provided |

**11  IMPORTANT:  *BOTH* THE ORIGINAL DEED *AND* A PHOTOCOPY MUST ACCOMPANY EACH TRANSFER**

| Assessment Information | Yes ☐ No ☑ | Will the property being conveyed be the grantee's principal residence? |
|---|---|---|
| | Yes ☐ No ☑ | Does transfer include personal property? If yes, identify: _____ |
| | Yes ☐ No ☑ | Was property surveyed? If yes, attach copy of survey (if recorded, no copy required). |

**Assessment Use Only – Do Not Write Below This Line**

| Terminal Verification | Agricultural Verification | Whole | Part | Tran. Process Verification |
|---|---|---|---|---|
| Transfer Number | Date Received: | Deed Reference: | Assigned Property No.: | |

| Year | 20 | 20 | Geo. | Map | Sub | Block |
|---|---|---|---|---|---|---|
| Land | | | Zoning | Grid | Plat | Lot |
| Buildings | | | Use | Parcel | Section | Occ. Cd. |
| Total | | | Town Cd. | Ex. St. | Ex. Cd. | |

REMARKS:

*Space Reserved for County Validation*

| Distribution: | White – Clerk's Office | Canary – SDAT | AOC-CC-300 (5/2007) |
|---|---|---|---|
| | Pink – Office of Finance | Goldenrod – Preparer | |

# Addendum D:
# Comparable Improved Sale Data Sheets

# IMPROVED SALE COMPARABLE 1

| Property Name: | The Vault |
| --- | --- |
| Address: | 115 North Charles Street |
| City, State, Zip: | Baltimore MD 21201 |
| MSA: | Baltimore |
| Jurisdiction: | Baltimore City |
| Submarket: | Baltimore-Midtown |
| Property Type: | Multi-Family |
| Property Subtype: | Mid/ High-Rise |
| Classification: | N/A |
| ID: | 760174 |
| Tax Number(s): | 04-01-0623-001 |

## PROPERTY INFORMATION

| | | | |
| --- | --- | --- | --- |
| Site Area (Acres): | 0.11 | Number of Units: | 28 |
| Site Area (Sq.Ft.): | 4,768 | Average Unit Size: | 878 |
| Gross Bldg Area: | 34,244 | Number of Buildings: | 1 |
| Net Bldg Area: | 24,584 | Number of Stories: | 5 |
| Year Built: | 1900 | Class: | C |
| Last Renovation: | 2000 | Number of Parking Spaces: | N/A |
| Quality: | Good | Parking Ratio: | 0.00:1,000 |
| Condition: | Good | Resident Type: | Market Rate |
| Density (Units/Acre): | 254.55 | Retail Space | 3,692 |

## COMMON AMENITIES

| Common Amenities: | Rooftop terrace, lounge |
| --- | --- |

## UNIT AMENITIES

| Unit Amenities: | Vaulted ceilings, fully equipped kitchens with stainless steel appliances, granite countertops and washer/dryers |
| --- | --- |

## SALE INFORMATION

| | | | |
| --- | --- | --- | --- |
| Status: | Closed Sale | OAR: | 7.89% |
| Sale Date: | 10/2023 | Cap Rate Type: | Pro Forma |
| Sale Price: | $5,400,000 | NOI: | $426,060 |
| Price per Unit: | $192,857 | NOI per Sq.Ft.: | $12.44 |
| Value Interest: | Leased Fee | NOI per Unit: | $15,216 |
| Grantor: | Central Savings Bank Properties, LLC | Occupancy: | 90.80% |
| Grantee: | Confidential | Expense Ratio: | N/A |
| Financing: | N/A | EGIM: | N/A |
| Condition of Sale: | Arm's Length | | |

## VERIFICATION COMMENTS

Listing Broker- Harbor Stone Advisors

## COMMENTS

This was the sale of a mid-rise apartment building located at the southeast corner of N. Charles Street and E. Lexington Street in downtown Baltimore. This historic property was a former bank building that was adapted for reuse as an apartment building in 2000 with 28 units. The building also includes street-level retail space containing 3,692 square feet that is leased by a restaurant- David and Dad's Café and Catering, which has occupied the space since July 2016. The property was in good condition at the time of sale. The overall rate was based on in-place NOI at the time of sale was 6.2%. The overall rate based on the forecast stabilized NOI is 7.89%.



# IMPROVED SALE COMPARABLE 2



**Property Name:** Saratoga Lofts
**Address:** 125 West Saratoga Street
**City, State, Zip:** Baltimore MD 21201
**MSA:** Baltimore
**Jurisdiction:** Baltimore City
**Submarket:** Baltimore-Central Baltimore City MF
**Property Type:** Multi-Family
**Property Subtype:** Mid/ High-Rise
**Classification:** N/A
**ID:** 723112
**Tax Number(s):** 04-10-0599-010

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 0.28 | Number of Units: | 19 |
| Site Area (Sq.Ft.): | 12,197 | Average Unit Size: | 1,004 |
| Gross Bldg Area: | 23,000 | Number of Buildings: | 1 |
| Net Bldg Area: | 19,076 | Number of Stories: | 5 |
| Year Built: | 1873 | Class: | C |
| Last Renovation: | 2014 | Number of Parking Spaces: | N/A |
| Quality: | Good | Parking Ratio: | 0.00:1,000 |
| Condition: | Average | Resident Type: | Market Rate |
| Density (Units/Acre): | 67.86 | Retail Space | N/A |

### COMMON AMENITIES

**Common Amenities:** Main entry video entry system, fitness center, sauna, lounge with media room, surface parking, bike storage room, sprinkler system

### UNIT AMENITIES

**Unit Amenities:** Balcony or patio, granite countertops, hardwood floors and carpet, ceiling fans, in-unit washer/ dryers

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 6.25% |
| Deed Reference: | 25771-0418 | Cap Rate Type: | Pro Forma |
| Sale Date: | 12/2022 | NOI: | $231,250 |
| Sale Price: | $3,700,000 | NOI per Sq.Ft.: | $10.05 |
| Price per Unit: | $194,737 | NOI per Unit: | $12,171 |
| Value Interest: | Leased Fee | Occupancy: | 82.60% |
| Grantor: | BWC 125 W Saratoga Street LLC | Expense Ratio: | N/A |
| Grantee: | Eddge LLC | EGIM: | N/A |
| Financing: | N/A | | |
| Condition of Sale: | Arm's Length | | |

### VERIFICATION COMMENTS

Public Record, Knowledgeable Third Party

### COMMENTS

This comparable represents the sale of Saratoga Lofts, a 19-unit mid-rise apartment community located in downtown Baltimore, Maryland. The property was built in 1873, renovated in 2014, and consists of masonry exterior. The project amenities includes a fitness center, sauna, lounge with media room, surface parking, bike storage room, sprinkler system. The unit interiors include balcony or patio, granite countertops, hardwood floors and carpet, ceiling fans, in-unit washer/ dryers. The tax assessment at the time of sale was 80 percent of the sale price. The overall capitalization rate was 4.25% based on in-place trailing 12-month income, which reflected below-market rent and 82.6% occupancy at the time of sale. The buyer anticipated achieving a 6.25% return upon stabilization through improved occupancy and increased rent with new management and various project upgrades.



# IMPROVED SALE COMPARABLE 3

| Property Name: | The Portland |
|---|---|
| Address: | 613 Portland Street |
| City, State, Zip: | Baltimore MD 21230 |
| MSA: | Baltimore |
| Jurisdiction: | Baltimore City |
| Submarket: | Baltimore-CBD South |
| Property Type: | Multi-Family |
| Property Subtype: | Garden/ Low-Rise |
| Classification: | N/A |
| ID: | 691363 |
| Tax Number(s): | 22-04-0685A-041 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 0.24 | Number of Units: | 31 |
| Site Area (Sq.Ft.): | 10,454 | Average Unit Size: | 652 |
| Gross Bldg Area: | 28,600 | Number of Buildings: | 5 |
| Net Bldg Area: | 19,560 | Number of Stories: | 3 |
| Year Built: | 1920 | Class: | B |
| Last Renovation: | 2016 | Number of Parking Spaces: | 20 |
| Quality: | Good | Parking Ratio: | 0.65:1,000 |
| Condition: | Good | Resident Type: | Market Rate |
| Density (Units/Acre): | 129.17 | Retail Space: | 1,500 |

## COMMON AMENITIES

Common Amenities: Lounge, laundry facilities, bicycle storage and business center

## UNIT AMENITIES

Unit Amenities: Fully equipped kitchens including stainless steel appliances and granite countertops, hardwood floors

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | 6.20% |
| Sale Date: | 8/2022 | Cap Rate Type: | Pro Forma |
| Sale Price: | $5,730,000 | NOI: | $355,260 |
| Price per Unit: | $184,839 | NOI per Sq.Ft.: | $12.42 |
| Value Interest: | Leased Fee | NOI per Unit: | $11,460 |
| Grantor: | 612 Washington Holding LLC/ Zahlco | Occupancy: | 94.60% |
| Grantee: | Sovereign Properties LLC | Expense Ratio: | N/A |
| Financing: | Market-Rate Terms | EGIM: | N/A |
| Condition of Sale: | Arm's Length | | |

## VERIFICATION COMMENTS

Public Record: Deed: 25333-0147, Listing Broker- Harbor Stone Advisors

## COMMENTS

This was the sale of a historic apartment complex located within the Ridgely's Delight neighborhood in downtown Baltimore. The property is located along the south side of Portland Street, mid-block between S. Green Street and Emory Street, just west of the Camden Yards stadium complex. The property also has frontage along Washington Boulevard. The property contains five contiguous historic loft buildings that were adapted for reuse as a 30-unit apartment complex with one retail unit. The renovation was completed in 2016 and the property was stabilized at the time of sale. Project amenities include a resident lounge, business center, bicycle storage and laundry facilities. Unit amenities include fully equipped kitchens with granite countertops and stainless steel appliances. The unit mix includes one studio unit (400 sf), 24 1BR/1BA units (620 sf average), one 1BR/1.5BA unit (720 sf average) and four 2BR/2BA units (892 sf average). Average asking rents at the time of sale equated to $1,497 per month, or $2.29 per square foot per month. The buyer plans to further upgrade the property to increase rents after the sale. The commercial space is leased to a full-service day spa through September 2023. The overall rate was based on in-place trailing 12-month NOI at the time of sale was 4.3%. The overall rate based on pro forma stabilized NOI was 6.2%. Tax assessment at the time of sale represented 61% of purchase price



# IMPROVED SALE COMPARABLE 4



| | |
|---|---|
| Property Name: | Vernon Homes |
| Address: | 900 Cathedral Street |
| City, State, Zip: | Baltimore MD 21201 |
| MSA: | Baltimore |
| Jurisdiction: | Baltimore City |
| Submarket: | Baltimore-Midtown |
| Property Type: | Multi-Family |
| Property Subtype: | Mid/ High-Rise |
| Classification: | N/A |
| ID: | 760146 |
| Tax Number(s): | 11-02-0510-001 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 0.56 | Number of Units: | 58 |
| Site Area (Sq.Ft.): | 24,219 | Average Unit Size: | 880 |
| Gross Bldg Area: | 65,478 | Number of Buildings: | 1 |
| Net Bldg Area: | 51,040 | Number of Stories: | 5 |
| Year Built: | 1870 | Class: | C |
| Last Renovation: | 1986 | Number of Parking Spaces: | 12 |
| Quality: | Average | Parking Ratio: | 0.21:1,000 |
| Condition: | Average | Resident Type: | Market Rate |
| Density (Units/Acre): | 103.57 | Retail Space: | 3,500 |

## COMMON AMENITIES

| | |
|---|---|
| Common Amenities: | Controlled access, courtyard, elevator access, pet play area |

## UNIT AMENITIES

| | |
|---|---|
| Unit Amenities: | AC, balconies, fully equipped kitchens with dishwasher, washer/dryer |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 8.50% |
| Deed Reference: | 25048-0038 | Cap Rate Type: | Pro Forma |
| Sale Date: | 5/2022 | NOI: | $786,250 |
| Sale Price: | $9,250,000 | NOI per Sq.Ft.: | $12.01 |
| Price per Unit: | $159,483 | NOI per Unit: | $13,556 |
| Value Interest: | Leased Fee | Occupancy: | 80.70% |
| Grantor: | Matrix Management | Expense Ratio: | N/A |
| Grantee: | Bell Foundry Holdings 1 | EGIM: | N/A |
| Financing: | Market Terms | | |
| Condition of Sale: | Arm's Length | | |

## VERIFICATION COMMENTS

Listing Broker- Harbor Stone Advisors, Public Records, Knowledgeable party to the transaction

## COMMENTS

This was the sale of a mid-rise apartment building known as Cathedral Court Apartments at the time of sale located within the Midtown neighborhood of Baltimore City. This historic building is well built with masonry and stone foundations. Exterior walls are brick with a flat roof. It was originally opened as the Albion Hotel in 1870. In 1986, it underwent a complete "gut rehab" and was converted to apartments. The listing broker reported the building had significant deferred maintenance at the time of sale and needed a new roof and exterior repairs. The overall rate based on in-place NOI at the time of sale was 6.06%. The buyer anticipated achieving an 8.50% return upon lease-up and stabilization of the project through planned renovations and improved operational management within the first two years of ownership.



# IMPROVED SALE COMPARABLE 5



| | |
|---|---|
| Property Name: | Melrose East Apartments |
| Address: | 100 East Melrose Avenue |
| City, State, Zip: | Baltimore MD 21212 |
| MSA: | Baltimore |
| Jurisdiction: | Baltimore City |
| Submarket: | Baltimore-Midtown North |
| Property Type: | Multi-Family |
| Property Subtype: | Garden/ Low-Rise |
| Classification: | N/A |
| ID: | 760157 |
| Tax Number(s): | 27-68-4979-002 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 5.20 | Number of Units: | 31 |
| Site Area (Sq.Ft.): | 226,512 | Average Unit Size: | 1,812 |
| Gross Bldg Area: | 61,789 | Number of Buildings: | 3 |
| Net Bldg Area: | 56,172 | Number of Stories: | 2 |
| Year Built: | 1962 | Class: | C |
| Last Renovation: | N/A | Number of Parking Spaces: | 60 |
| Quality: | Good | Parking Ratio: | 1.94:1,000 |
| Condition: | Good | Resident Type: | Market Rate |
| Density (Units/Acre): | 5.96 | Retail Space | N/A |

## COMMON AMENITIES

| | |
|---|---|
| Common Amenities: | Surface parking |

## UNIT AMENITIES

| | |
|---|---|
| Unit Amenities: | Fully equipped kitchens, washer/dryers |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | 9.39% |
| Sale Date: | 3/2022 | Cap Rate Type: | Pro Forma |
| Sale Price: | $7,402,500 | NOI: | $695,095 |
| Price per Unit: | $238,790 | NOI per Sq.Ft.: | $11.25 |
| Value Interest: | Leased Fee | NOI per Unit: | $22,422 |
| Grantor: | P.J. Farley & Associates | Occupancy: | 93.00% |
| Grantee: | Melrose 31, LLC | Expense Ratio: | N/A |
| Financing: | Market Terms | EGIM: | N/A |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Public Record, Knowledgeable Party to the Transaction

## COMMENTS

This was the sale of a garden-style apartment complex located within the Bellona-Gittings Submarket in north-central Baltimore City. The project includes large units including 12 2BR/ 2BA units (1,750 sf each), 12 3BR/2BA units (1,910 sf each) and 7 3BR/2.5BA units (1,750 sf each). The property was sold at auction, but was considered a market-oriented transaction according to market participants. The overall rate was based on pro forma NOI at the time of sale and reflected stabilized occupancy. The property has been partially upgraded with new interior finishes and amenities including appliances and in-unit washer/dryers.



# Addendum E:
# Rent Comparable Data Sheets

| | |
|---|---|
| Property Name: | 815 Park |
| Address: | 815 Park Avenue |
| City, State, Zip: | Baltimore, MD 21201 |
| Submarket: | Baltimore-Midtown |
| Property Subtype: | Mid/ High-Rise |
| Survey Date: | 1/8/2024 |
| ID: | 552865 |

## PROPERTY INFORMATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Number of Units: | 25 | Density (Units/Acre): | 166.67 | Occupancy Rate: | 96.5% | Year Built: | 1891 |
| Net Bluilding Area: | 14,014 | Number of Buildings: | 2 | Class: | C | Year Renovated: | 2018 |
| Average Unit Size: | 561 | Number of Stories: | 4 | Quality: | Good | Condition: | Good |
| Site Area (Acres): | 0.15 | Parking Type: | Surface | Construction: | Brick | | |

## PROJECT AMENITIES
Secured entry and elevator-served

## UNIT AMENITIES
Fully equipped kitchens and hardwood floors

## QUOTED MONTHLY RENT & CONCESSIONS

| UNIT TYPE | BEDROOMS | BATHROOMS | AVG. SIZE (Sq. Ft.) | AVG. QUOTED RENT PER MONTH | AVG. QUOTED RENT $/Sq.Ft./MONTH | AVG. QUOTED RENT $/Sq.Ft./YEAR |
|---|---|---|---|---|---|---|
| Studio | 0.0 | 1.0 | 414 | $975.00 | $2.36 | $28.26 |
| 1 BR / 1 BA | 1.0 | 1.0 | 532 | $1,250.00 | $2.35 | $28.20 |
| 2 BR / 2 BA | 2.0 | 2.0 | 969 | $1,950.00 | $2.01 | $24.15 |
| -- | -- | -- | 561 | $1,279.00 | $2.31 | $27.73 |

## COMMENTS

| | |
|---|---|
| **Rent Inclusions:** | Water/sewer and trash removal |
| **Concessions:** | None |
| **Management:** | WRH Property Holdings |
| **Verification:** | Ownership |

**Comments:**     This property is located along the east side of Park Avenue, mid-block between W. Madison Street and W. Read Street within the historic Mount Vernon neighborhood in downtown Baltimore City. The original building was constructed circa 1891. The current owner purchased the property in December 2016, which had previously been used as a single-tenant office building. The ownership subsequently completed a gut-renovation and adaptive re-use of the building with 11 new apartment units, demolished a rear parking garage and built a ground up 4-story addition with 14 additional units for a total of 25 apartment units. The improvements also includes a rear concrete area for loading, trash bin storage and two parking spaces. According to the ownership, construction started Fall of 2017 and was completed by Fall of 2018, and subsequently stabilized by the Spring 2019. The owner reportedly spent about $4,810,000 on acquisition and development costs. Project amenities include controlled entry access and two parking spaces. Unit amenities include fully equipped kitchens with stainless steel appliances including refrigerator, range/oven, dishwasher and microwave, and quartz countertops and hardwood floors.

| | |
|---|---|
| Property Name: | Three-01 |
| Address: | 1122 North Calvert Street |
| City, State, Zip: | Baltimore, MD 21202 |
| Submarket: | Baltimore-Midtown |
| Property Subtype: | Garden/ Low-Rise |
| Survey Date: | 12/1/2023 |
| ID: | 586912 |

## PROPERTY INFORMATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Number of Units: | 17 | Density (Units/Acre): | 375.00 | Occupancy Rate: | 100.0% | Year Built: | 1880 |
| Net Bluilding Area: | 17,200 | Number of Buildings: | 1 | Class: | C | Year Renovated: | 2020 |
| Average Unit Size: | 1,012 | Number of Stories: | 3 | Quality: | Good | Condition: | Good |
| Site Area (Acres): | 0.04 | Parking Type: | Off-Site | Construction: | Brick | | |

## PROJECT AMENITIES

Central secured entry

## UNIT AMENITIES

Newly renovated units with new fully equipped kitchens, bathrooms and finishes

## QUOTED MONTHLY RENT & CONCESSIONS

| UNIT TYPE | BEDROOMS | BATHROOMS | AVG. SIZE (Sq. Ft.) | AVG. QUOTED RENT PER MONTH | AVG. QUOTED RENT $/Sq.Ft./MONTH | AVG. QUOTED RENT $/Sq.Ft./YEAR |
|---|---|---|---|---|---|---|
| 1 BR / 1 BA | 1.0 | 1.0 | 800 | $1,981.00 | $2.48 | $29.71 |
| 2 BR / 1 BA | 2.0 | 1.0 | 1,200 | $2,667.00 | $2.22 | $26.67 |
| -- | -- | -- | 1,012 | $2,344.18 | $2.34 | $28.10 |

## COMMENTS

| | |
|---|---|
| Rent Inclusions: | None- tenants pay all utilities |
| Concessions: | None |
| Management: | Chasen Companies |
| Verification: | Property Manager |
| Comments: | This property was fully renovated in 2020 including a full gut renovation of all apartments and common spaces, including demo of all cabinets, floors, tile, and fixtures. New hardwood floor throughout, new kitchen cabinets, new quartz countertops, new bathroom tile, new plumbing fixtures, new electric fixtures, new HVAC mini split units, paint throughout, accent walls featuring board and batten and/or shiplap in every apartment bedroom and living room, kitchen islands or peninsulas (where applicable), new Stainless Steel appliances, new windows, high-end boutique style lobby entrance/hallways. The renovation included Smart Home Technology into each unit - equipped with an "Alexa" smart home system that can control their lights, HVAC, music, etc. |

# RENTAL SURVEY 3

| | |
|---|---|
| **Property Name:** | |
| **Address:** | 606 - 610 Cathedral Street |
| | 617 Ploy Street |
| **City, State, Zip:** | Baltimore, MD 21201 |
| **Submarket:** | Baltimore-Midtown |
| **Property Subtype:** | Townhouse/Rowhouse |
| **Survey Date:** | 1/1/2024 |
| **ID:** | 760024 |

## PROPERTY INFORMATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Number of Units: | 32 | Density (Units/Acre): | 82.35 | Occupancy Rate: | 100.0% | Year Built: | 1905 |
| Net Bluilding Area: | 29,600 | Number of Buildings: | 3 | Class: | C | Year Renovated: | 2021 |
| Average Unit Size: | 925 | Number of Stories: | 3 | Quality: | Average | Condition: | Good |
| Site Area (Acres): | 0.34 | Parking Type: | Surface | Construction: | Brick | | |

## PROJECT AMENITIES

Project amenities include controlled entry access and on-site surface parking.

## UNIT AMENITIES

Unit amenities include fully equipped kitchens including refrigerator, range/oven, dishwasher and microwave. Units include hardwood flooring, mini blinds and washer/dryers.

## QUOTED MONTHLY RENT & CONCESSIONS

| UNIT TYPE | BEDROOMS | BATHROOMS | AVG. SIZE (Sq. Ft.) | AVG. QUOTED RENT PER MONTH | AVG. QUOTED RENT $/Sq.Ft./MONTH | AVG. QUOTED RENT $/Sq.Ft./YEAR |
|---|---|---|---|---|---|---|
| 1 BR / 1 BA | 1.0 | 1.0 | 800 | $1,841.00 | $2.30 | $27.62 |
| 2 BR / 1 BA | 2.0 | 1.0 | 1,200 | $2,586.00 | $2.15 | $25.86 |
| 3 BR / 2 BA | 3.0 | 2.0 | 2,000 | $3,400.00 | $1.70 | $20.40 |
| -- | -- | -- | 925 | $2,052.69 | $2.25 | $27.01 |

## COMMENTS

| | |
|---|---|
| **Rent Inclusions:** | None- Tenant reimburse water, sewer, and trash removal |
| **Concessions:** | None |
| **Management:** | Chasen Companies |
| **Verification:** | Chasen Companies |
| **Comments:** | This project includes three adjacent walk-up apartment buildings of 3 and 4 stories, and one 2-story bi-level apartment building (3 BR / 2 BA unit), which combined total 32 units. The historic masonry buildings were constructed circa 1892 to 1905. The owner purchased the properties in October 2021 and subsequently completed a gut renovation of each building. The owner reports each unit was fully renovated with new kitchens, including appliances, bathrooms and interior finishes. The owner acquisition and renovation costs totaled $10,144,041. |

CUSHMAN & WAKEFIELD

| | |
|---|---|
| Property Name: | The Residences at 904 |
| Address: | 902 Saint Paul Street |
| | 904 Saint Paul Street |
| City, State, Zip: | Baltimore, MD 21202 |
| Submarket: | Baltimore-Midtown |
| Property Subtype: | Garden/ Low-Rise |
| Survey Date: | 12/1/2023 |
| ID: | 586897 |

## PROPERTY INFORMATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Number of Units: | 20 | Density (Units/Acre): | 125.00 | Occupancy Rate: | 100.0% | Year Built: | 1880 |
| Net Bluilding Area: | 16,000 | Number of Buildings: | 2 | Class: | C | Year Renovated: | 2020 |
| Average Unit Size: | 800 | Number of Stories: | 3 | Quality: | Average | Condition: | Average |
| Site Area (Acres): | 0.16 | Parking Type: | None | Construction: | Brick | | |

## PROJECT AMENITIES

Central secured entry

## UNIT AMENITIES

Recently renovated with fully equipped kitchens, bathrooms and interior finishes.

## QUOTED MONTHLY RENT & CONCESSIONS

| UNIT TYPE | BEDROOMS | BATHROOMS | AVG. SIZE (Sq. Ft.) | AVG. QUOTED RENT PER MONTH | AVG. QUOTED RENT $/Sq.Ft./MONTH | AVG. QUOTED RENT $/Sq.Ft./YEAR |
|---|---|---|---|---|---|---|
| 1 BR / 1 BA | 1.0 | 1.0 | 800 | $1,988.00 | $2.48 | $29.82 |
| -- | -- | -- | 800 | $1,988.00 | $2.48 | $29.82 |

## COMMENTS

| | |
|---|---|
| **Rent Inclusions:** | None- Tenant pays all utilities |
| **Concessions:** | None |
| **Management:** | Chasen Companies |
| **Verification:** | Property Manager |
| **Comments:** | This property was fully renovated in 2020 including a full gut renovation of all apartments and common spaces, including demo of all cabinets, floors, tile, and fixtures. New hardwood floor throughout, new kitchen cabinets, new quartz countertops, new bathroom tile, new plumbing fixtures, new electric fixtures, new HVAC mini split units, paint throughout, accent walls featuring board and batten and/or shiplap in every apartment bedroom and living room, kitchen islands or peninsulas (where applicable), new Stainless Steel appliances, new windows, high-end boutique style lobby entrance/hallways. The renovation included Smart Home Technology into each unit - equipped with an "Alexa" smart home system that can control their lights, HVAC, music, etc. |

| | |
|---|---|
| Property Name: | The Madison |
| Address: | 18 West Madison Street |
| City, State, Zip: | Baltimore, MD 21201 |
| Submarket: | Baltimore-Midtown |
| Property Subtype: | Garden/ Low-Rise |
| Survey Date: | 1/8/2024 |
| ID: | 552408 |

## PROPERTY INFORMATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Number of Units: | 15 | Density (Units/Acre): | 115.38 | Occupancy Rate: | 94.5% | Year Built: | 1900 |
| Net Bluilding Area: | 9,570 | Number of Buildings: | 1 | Class: | C | Year Renovated: | 2020 |
| Average Unit Size: | 638 | Number of Stories: | 3 | Quality: | Average | Condition: | Good |
| Site Area (Acres): | 0.13 | Parking Type: | None | Construction: | Brick | | |

## PROJECT AMENITIES

Secured central entry

## UNIT AMENITIES

Fully equipped kitchens

## QUOTED MONTHLY RENT & CONCESSIONS

| UNIT TYPE | BEDROOMS | BATHROOMS | AVG. SIZE (Sq. Ft.) | AVG. QUOTED RENT PER MONTH | AVG. QUOTED RENT $/Sq.Ft./MONTH | AVG. QUOTED RENT $/Sq.Ft./YEAR |
|---|---|---|---|---|---|---|
| 1 BR / 1 BA | 1.0 | 1.0 | 590 | $1,352.00 | $2.29 | $27.50 |
| 1 BR / 1 BA | 1.0 | 1.0 | 680 | $1,613.00 | $2.37 | $28.46 |
| -- | -- | -- | 638 | $1,491.20 | $2.33 | $28.01 |

## COMMENTS

| | |
|---|---|
| **Rent Inclusions:** | Water, sewer and trash removal |
| **Concessions:** | Limited concessions on select units (0.7% of asking rents) |
| **Management:** | Atlantic Realty |
| **Verification:** | Property Manager |
| **Comments:** | This is a renovated historic building located at the northeast corner of W. Madison Street and Cathedral Street in the historic Mount Vernon community in downtown Baltimore. |

CUSHMAN & WAKEFIELD

# RENTAL SURVEY 6



| | |
|---|---|
| Property Name: | Chateau at Mount Vernon |
| Address: | 1012 North Calvert Street |
| | 1020, 1022, 1026 & 1038 N. Calvert Street |
| City, State, Zip: | Baltimore, MD 21202 |
| Submarket: | Baltimore-Midtown |
| Property Subtype: | Townhouse/Rowhouse |
| Survey Date: | 12/1/2023 |
| ID: | 615229 |

## PROPERTY INFORMATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Number of Units: | 43 | Density (Units/Acre): | 165.38 | Occupancy Rate: | 90.7% | Year Built: | 1920 |
| Net Bluilding Area: | 36,800 | Number of Buildings: | 5 | Class: | C | Year Renovated: | 2021 |
| Average Unit Size: | 856 | Number of Stories: | 4 | Quality: | Good | Condition: | Good |
| Site Area (Acres): | 0.26 | Parking Type: | Surface | Construction: | Brick | | |

## PROJECT AMENITIES

Project amenities include controlled entry access and on-site surface parking.

## UNIT AMENITIES

Unit amenities include fully equipped kitchens including refrigerator, range/oven, dishwasher and microwave. Units include hardwood flooring, mini blinds and washer/dryers.

## QUOTED MONTHLY RENT & CONCESSIONS

| UNIT TYPE | BEDROOMS | BATHROOMS | AVG. SIZE (Sq. Ft.) | AVG. QUOTED RENT PER MONTH | AVG. QUOTED RENT $/Sq.Ft./MONTH | AVG. QUOTED RENT $/Sq.Ft./YEAR |
|---|---|---|---|---|---|---|
| 1 BR / 1 BA | 1.0 | 1.0 | 800 | $1,789.00 | $2.24 | $26.84 |
| 2 BR / 1 BA | 2.0 | 1.0 | 1,200 | $2,617.00 | $2.18 | $26.17 |
| -- | -- | -- | 856 | $1,904.53 | $2.23 | $26.75 |

## COMMENTS

**Rent Inclusions:** None- Tenants pay all utilities

**Concessions:** None

**Management:** Chasen Companies

**Verification:** Management Company

**Comments:** This apartment complex includes five 4-story walk-up buildings containing a total of 40 units located along the west side of North Calvert Street, mid-block between E. Eager Street to the south and E. Chase Street to the north, within the Mid-Town Belvedere neighborhood in downtown Baltimore City. The buildings are of masonry construction improved on a total of 11,712 square feet of land area. The original buildings were constructed circa 1920. The owner purchased the properties in October 2020 and subsequently completed a gut-renovation of each building. Each unit has been fully renovated to date with new kitchens, including appliances, bathrooms and interior finishes. The properties also include 8 parking spaces leased at $150 per month. Building summary: Building 1012- 9 1BR/1BA units and 1 2BR/1BA unit; Building 1020- 6 1BR/1BA units and 2 2BR/1BA units; Building 1022- 7 1BR/1BA units and 2 2BR/1BA units; Building 1026- 7 1BR/1BA and 1 2BR/1BA unit and Building 1038- 8 1BR/1BA units.

CUSHMAN & WAKEFIELD

Addendum F:
Property Information

| BUILDING NAME | ADDRESS | PROPERTY TYPE | UNIT # | BEDROOM COUNT | BATHROOM COUNT | LEASE PRICE | TENANT | START DATE | END DATE | SQUARE FOOTAGE |
|---|---|---|---|---|---|---|---|---|---|---|
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 101 | ONE BEDROOM | ONE BATHROOM | $2,030 | Sean T. Word | 10/1/2023 | 9/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 102 | TWO BEDROOM | ONE BATHROOM | $2,690 | Tea Gibson | 2/1/2024 | 1/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 103 | ONE BEDROOM | ONE BATHROOM | $1,990 | Mihra P. Tavadia | 1/1/2024 | 12/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 105 | ONE BEDROOM | TWO BATHROOM | $2,020 | Erica Avery | 11/15/2023 | 6/14/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 106 | ONE BEDROOM | ONE BATHROOM | $2,020 | Mian F. Nadeem | 11/1/2023 | 3/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 108 | ONE BEDROOM | ONE BATHROOM | $1,990 | Arianna N. Wilson | 1/15/2024 | 1/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 109 | ONE BEDROOM | ONE BATHROOM | $2,030 | Alicia C. Feliciano | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 110 | ONE BEDROOM | ONE BATHROOM | $2,020 | Karen Bernard | 2/1/2024 | 1/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 111 | TWO BEDROOM | ONE BATHROOM | $2,700 | Marcus E. Hart | 8/1/2023 | 7/31/2024 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 112 | ONE BEDROOM | ONE BATHROOM | $2,020 | Kenneth Good, Jr. | 10/15/2023 | 5/14/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 114 | ONE BEDROOM | ONE BATHROOM | $2,010 | Maddie Laramore | 2/1/2024 | 1/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 201 | ONE BEDROOM | ONE BATHROOM | $2,685 | Sean McNamara | 12/15/2023 | 4/15/2024 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 202 | TWO BEDROOM | ONE BATHROOM | $2,710 | Zyasia Hollman | 3/1/2024 | 2/28/2025 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 203 | ONE BEDROOM | ONE BATHROOM | $1,975 | Gabriela R. Otero-Duran | 8/1/2023 | 7/28/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 204 | ONE BEDROOM | ONE BATHROOM | $1,990 | Alessandra H. Struck | 3/1/2024 | 3/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 205 | ONE BEDROOM | ONE BATHROOM | $1,995 | Heidi J. Holleger | 1/1/2024 | 4/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 206 | ONE BEDROOM | ONE BATHROOM | $1,990 | Malcolm  I. Davis | 6/15/2023 | 6/15/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 207 | ONE BEDROOM | ONE BATHROOM | $2,030 | Gorgun Akpek | 2/15/2024 | 2/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 208 | ONE BEDROOM | ONE BATHROOM | $2,020 | Tyler R. Salazar | 1/15/2024 | 1/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 209 | ONE BEDROOM | ONE BATHROOM | $1,995 | Traci Gray | 1/1/2024 | 4/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 210 | ONE BEDROOM | ONE BATHROOM | $2,010 | Jarrett M. Takaki | 1/1/2024 | 5/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 211 | ONE BEDROOM | ONE BATHROOM | $2,010 | Casandra D. Lance | 1/15/2024 | 5/14/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 212 | ONE BEDROOM | ONE BATHROOM | $2,010 | KENNETH L. WIGGINS | 3/16/2023 | 3/15/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 214 | ONE BEDROOM | ONE BATHROOM | $1,975 | Jilian Malborough | 2/1/2024 | 1/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 301 | ONE BEDROOM | ONE BATHROOM | $1,995 | Anshule Takyar | 12/1/2023 | 6/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 302 | TWO BEDROOM | ONE BATHROOM | $2,715 | Ann M. Carroll | 2/1/2024 | 1/30/2025 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 303 | ONE BEDROOM | ONE BATHROOM | $1,985 | James M. Flaim | 4/1/2024 | 3/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 304 | ONE BEDROOM | ONE BATHROOM | $2,000 | Ryan K. Herring | 12/1/2023 | 6/14/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 305 | ONE BEDROOM | ONE BATHROOM | $2,005 | Christopher Rodriguez | 2/15/2024 | 2/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 306 | ONE BEDROOM | ONE BATHROOM | $1,975 | Zachary T. Detrick | 12/1/2023 | 6/14/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 307 | ONE BEDROOM | ONE BATHROOM | $2,030 | Moses Taylor | 12/1/2023 | 4/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 308 | ONE BEDROOM | ONE BATHROOM | $1,985 | Kealea T. Foy | 11/15/2023 | 4/14/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 309 | ONE BEDROOM | ONE BATHROOM | $2,000 | Chloe F. Garfinkel | 8/1/2023 | 7/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 310 | ONE BEDROOM | ONE BATHROOM | $1,975 | Reginald J. Perry | 10/1/2023 | 6/14/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 311 | TWO BEDROOM | ONE BATHROOM | $2,715 | Hailey M. Turney | 7/1/2023 | 6/31/2024 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 312 | ONE BEDROOM | ONE BATHROOM | $1,995 | Bernice A. Templeman | 8/1/2023 | 7/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 314 | ONE BEDROOM | ONE BATHROOM | $2,010 | Brandon K. Kelly | 7/1/2023 | 6/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 401 | ONE BEDROOM | ONE BATHROOM | $2,010 | Ethan A. Neumann | 8/1/2023 | 7/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 402 | TWO BEDROOM | ONE BATHROOM | $2,690 | Eugenia Radulescu | 10/1/2023 | 4/30/2024 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 403 | ONE BEDROOM | ONE BATHROOM | $2,005 | Richard C. Russ | 8/1/2023 | 7/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 404 | ONE BEDROOM | ONE BATHROOM | $2,005 | Larae Graham | 2/15/2024 | 2/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 405 | ONE BEDROOM | ONE BATHROOM | $2,030 | Jason J. Nelson | 9/15/2023 | 9/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 406 | ONE BEDROOM | ONE BATHROOM | $1,985 | Sameer Kumar | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 407 | ONE BEDROOM | ONE BATHROOM | $2,010 | Michael Burgess | 1/1/2024 | 5/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 408 | ONE BEDROOM | ONE BATHROOM | $2,020 | Paul S. Klingler | 1/1/2024 | 4/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 409 | ONE BEDROOM | ONE BATHROOM | $2,005 | Lena K. O'Neill | 9/15/2023 | 9/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 410 | ONE BEDROOM | ONE BATHROOM | $2,100 | TBD | | | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 411 | TWO BEDROOM | ONE BATHROOM | $2,690 | Amir Kadamani Gonzalez | 8/1/2023 | 7/31/2024 | 1,200 |

| Property | Address | Type | Unit | Bedrooms | Bathrooms | Rent | Tenant | Start | End | Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 412 | ONE BEDROOM | ONE BATHROOM | $2,020 | Tonya McDay | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 414 | ONE BEDROOM | ONE BATHROOM | $1,995 | Karon A. Jackson | 1/15/2024 | 1/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 501 | TWO BEDROOM | ONE BATHROOM | $2,705 | Noah Huotari | 2/1/2024 | 1/31/2025 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 502 | TWO BEDROOM | ONE BATHROOM | $2,700 | Janice M. Footman | 9/15/2023 | 6/14/2024 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 503 | ONE BEDROOM | ONE BATHROOM | $2,005 | Alisha N. Griffin | 1/1/2024 | 6/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 504 | ONE BEDROOM | ONE BATHROOM | $2,000 | Anuruddha Bhattacharjee | 1/1/2024 | 5/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 505 | ONE BEDROOM | ONE BATHROOM | $1,975 | Benjamin G. Parker | 2/1/2024 | 1/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 506 | ONE BEDROOM | ONE BATHROOM | $2,000 | Anna O. Borisova | 12/15/2023 | 12/14/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 507 | ONE BEDROOM | ONE BATHROOM | $1,995 | Robert Gardner | 1/1/2024 | 4/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 508 | ONE BEDROOM | ONE BATHROOM | $1,995 | Madeline E. Sherbet | 2/15/2024 | 2/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 509 | ONE BEDROOM | ONE BATHROOM | $1,975 | Harry B. Ellett Sr | 4/1/2024 | 3/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 510 | ONE BEDROOM | ONE BATHROOM | $1,995 | Oliver P. Culver | 2/1/2024 | 8/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 511 | TWO BEDROOM | ONE BATHROOM | $2,715 | Sean I. Grossnickle | 2/1/2024 | 8/31/2024 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 512 | ONE BEDROOM | ONE BATHROOM | $2,000 | Tomasz Z. Pajk | 2/1/2024 | 8/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 514 | ONE BEDROOM | ONE BATHROOM | $2,005 | Liam D. Staines | 2/1/2024 | 8/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 601 | ONE BEDROOM | ONE BATHROOM | $2,010 | Brent D. Cottrell | 1/1/2021 | 12/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 602 | TWO BEDROOM | ONE BATHROOM | $2,685 | Mairead C. Minihane | 3/1/2024 | 7/31/2024 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 603 | ONE BEDROOM | ONE BATHROOM | $1,990 | Sassan Noazin | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 604 | ONE BEDROOM | ONE BATHROOM | $1,985 | Xavier J. Jackson | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 605 | ONE BEDROOM | ONE BATHROOM | $2,010 | Ritika Kurian | 4/15/2024 | 4/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 606 | ONE BEDROOM | ONE BATHROOM | $1,990 | Warren  B. Wheeler | 1/15/2024 | 6/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 607 | ONE BEDROOM | ONE BATHROOM | $1,975 | Alexander J. Rouse | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 608 | ONE BEDROOM | ONE BATHROOM | $2,010 | Jonathan Wilson | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 609 | ONE BEDROOM | ONE BATHROOM | $2,010 | Alana  C. Purnell | 2/1/2024 | 7/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 610 | ONE BEDROOM | ONE BATHROOM | $2,020 | Sameerah Talafha | 2/1/2024 | 7/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 611 | TWO BEDROOM | ONE BATHROOM | $2,690 | Samantha R. Smith | 2/1/2024 | 1/31/2025 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 612 | ONE BEDROOM | ONE BATHROOM | $2,010 | Victoria L. Huckaby | 10/1/2023 | 9/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 614 | ONE BEDROOM | ONE BATHROOM | $2,005 | Shyam P. Vuppu | 5/1/2024 | 4/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 701 | TWO BEDROOM | ONE BATHROOM | $2,705 | Tramaine N. Suubi | 1/15/2024 | 8/14/2024 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 702 | ONE BEDROOM | ONE BATHROOM | $1,975 | Douglas F. Taggart | 2/1/2024 | 1/31/2026 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 703 | ONE BEDROOM | ONE BATHROOM | $2,100 | TBD | | | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 704 | ONE BEDROOM | ONE BATHROOM | $1,985 | Aditya  Krishna | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 705 | ONE BEDROOM | ONE BATHROOM | $2,000 | Katelynn R. Thompson | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 706 | ONE BEDROOM | ONE BATHROOM | $1,975 | Lauren H. Davis | 2/1/2024 | 1/31/2026 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 707 | ONE BEDROOM | ONE BATHROOM | $2,005 | Julia R. Fletcher | 3/15/2024 | 3/14/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 708 | ONE BEDROOM | ONE BATHROOM | $2,030 | Kylee Garick | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 709 | ONE BEDROOM | ONE BATHROOM | $2,010 | Daliah Altal | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 710 | ONE BEDROOM | ONE BATHROOM | $2,030 | William N. Doegen | 3/31/2024 | 3/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 711 | TWO BEDROOM | ONE BATHROOM | $2,700 | Christina M. Miller | 1/15/2024 | 7/14/2024 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 712 | ONE BEDROOM | ONE BATHROOM | $1,985 | Maya R. Williams | 1/1/2024 | 4/21/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 714 | ONE BEDROOM | ONE BATHROOM | $1,975 | Robin Johnson | 2/1/2024 | 1/31/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 801 | TWO BEDROOM | ONE BATHROOM | $2,700 | Olivia D. Johnson | 3/1/2024 | 5/31/2025 | 1,200 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 802 | ONE BEDROOM | ONE BATHROOM | $2,000 | Adam L. Brasher | 5/1/2024 | 4/30/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 803 | ONE BEDROOM | ONE BATHROOM | $2,030 | Randolph Veale, Jr. | 1/1/2024 | 5/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 804 | ONE BEDROOM | ONE BATHROOM | $1,995 | Michael S. Bussell | 1/15/2024 | 1/14/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 805 | ONE BEDROOM | ONE BATHROOM | $2,005 | James E. Patterson | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 806 | ONE BEDROOM | ONE BATHROOM | $1,990 | Kerin A. Wiley | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 807 | ONE BEDROOM | ONE BATHROOM | $1,985 | Christopher Curet | 3/1/2024 | 2/28/2025 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 808 | ONE BEDROOM | ONE BATHROOM | $2,030 | Azanaw T. Abreha | 5/15/2024 | 5/14/2025 | 800 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 809 | ONE BEDROOM | ONE BATHROOM | $1,985 | Chunghuei J. Wong | 2/15/2024 | 7/31/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 810 | ONE BEDROOM | ONE BATHROOM | $1,975 | Mykola Dubovytskyi | 2/15/2024 | 7/16/2024 | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 811 | THREE BEDROOM | TWO BATHROOM | $3,400 | Jane J. Euting | 2/15/2024 | 2/14/2025 | 2,000 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Apartment | 812 | TWO BEDROOM | ONE BATHROOM | $2,850 | TBD | | | 800 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Commercial | 100 | N/A | N/A | $2,000 | Spotlighters Theater | 9/16/2013 | 10/31/2033 | 2,400 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Parking | N/A | N/A | N/A | $930 | | | | 6 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Water/Sewer/Trash | N/A | N/A | N/A | $8,080 | | | | 101 |
| The Davis | 817 Saint Paul Street Baltimore, MD 21202 | Other Income (Pet, Late, App Fees) | N/A | N/A | N/A | $6,313 | | | | 101 |
| **Total** | | | | | | **$233,063** | | | | |

I certify this to be true and correct as of January 9, 2024.

Brandon Chasen, Sr

# Addendum G:
# Qualifications of the Appraiser





**David J. Masters, MAI, FRICS** Executive Director

Valuation & Advisory
Practice Group Member | Industrial, Multifamily, Office, Retail,
Senior Housing/ Healthcare, Quality Control Committee
Cushman & Wakefield of Maryland, LLC

## Professional Expertise

David Masters, MAI, FRICS is an Executive Director with the Valuation & Advisory group of Cushman & Wakefield of Maryland, LLC, located in Baltimore, Maryland. He has been with Cushman & Wakefield since 2005 and is a member of Cushman & Wakefield Valuation & Advisor's Office, Multifamily, Industrial, Retail and Senior Housing/Healthcare practice groups. Prior to joining Cushman & Wakefield, he was Director of Research and Senior Financial Analyst with GVA Advantis, a St. Joe Company, located in Washington, D.C., from March 1997 to December 2004; a commercial real estate appraiser with Turlington Valuation Associates, located in Hunt Valley, Maryland, from October 1990 to October 1997 and a commercial real estate appraiser with Appraisal Partners, Inc., located in Kensington, Maryland, from August 1989 through October 1990.

Mr. Masters has completed real estate appraisals throughout the United States, specializing in the Mid-Atlantic region including Maryland, Virginia, Washington, D.C. and Delaware. Real estate appraisal experience includes office buildings, industrial and flex/R&D properties, multifamily properties, shopping centers including malls, power centers, community centers and neighborhood centers, mixed-use developments, medical office buildings and other commercial property types.

## Memberships, Licenses, Professional Affiliations and Education

- Designated Member, Appraisal Institute (MAI #32181). As of the current date, David Masters, MAI has completed the requirements of the continuing education program of the Appraisal Institute.

- Fellow, Royal Institution of Chartered Surveyors (FRICS #6608273)

- Certified General Real Estate Appraiser Licenses for the following jurisdictions:

    – Delaware – X1-0000580

    – Maryland – 1512

    – Virginia – 4001-015899

    – Washington, D.C. – GA10333

- Real Estate Salesperson License for the State of Maryland

- Bachelor of Science, Real Estate, Pennsylvania State University

**MARYLAND**



LICENSE * REGISTRATION * CERTIFICATION * PERMIT

**STATE OF MARYLAND**

**MARYLAND DEPARTMENT OF LABOR**

COMMISSION OF RE APPRAISERS & HOME INSPECTORS

CERTIFIES THAT:

DAVID JASON MASTERS

Lawrence J. Hogan, Jr.
Governor

Boyd K. Rutherford
Lt. Governor

Tiffany P. Robinson
Secretary

IS AN AUTHORIZED: **04- CERTIFIED GENERAL**

| LIC/REG/CERT | EXPIRATION | EFFECTIVE | CONTROL NO |
|---|---|---|---|
| 1512 | 12-31-2024 | 12-26-2021 | 5817951 |

Signature of Bearer

Secretary

WHERE REQUIRED BY LAW THIS MUST BE CONSPICUOUSLY DISPLAYED IN OFFICE TO WHICH IT APPLIES